# Exhibit 12

| Campaign. campaign_ id | Campaign. name | Campaign. start_date | CampaignT ype.name | Campaign.r equester | Campaign.broadcast | Campaign.r eply | Status.statu s_name | Campaign. usernam e | Campaign .estimate d_count | Campaign. descriptio n | Campaign.e nd_date | Campaign. start_time | Campaign. end_time | Campaign. reply_cou nt | Campaig n.filenam e | Campaign .total | Campaign. shortcode | Campaign. seed_sent | Campaign. control_to ggle |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22943 | $0.99 Galaxy S4 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 61372 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2943.txt | 61372 | 7777 | 1 | 0 |
| 22942 | W3 S1 Feature Last MSG ENG 9_1 | 9/1/2015 | Administra tion & Legal | LG Fuentes | Cricket here: CDMA service ends on 9/8! To keep your NUMBER switch to the new Cricket network by 9/7/15. Visit http://mycrk.it for details. | | BROADCAST FINISHED | lfuentes | 16849 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2942.txt | 16849 | 5559 | 1 | 0 |
| 22941 | W3 S1 Feature Last MSG SPA 9_1 | 9/1/2015 | Administra tion & Legal | LG Fuentes | Es Cricket: Tu servicio CDMA se cancela 8/set. Para mantener tu NUMERO cambia a la nueva red de Cricket a ultimo el 9/set. Visita http://mycrk.it/new. | | BROADCAST FINISHED | lfuentes | 1804 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2941.txt | 1804 | 5559 | 1 | 0 |
| 22940 | W3 S2 All Other Last MSG ENG 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here: CDMA service ends on 9/8! To keep your NUMBER switch to the new Cricket network by 9/7/15. Visit http://mycrk.it/new for details. | | BROADCAST FINISHED | lfuentes | 12002 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2940.txt | 12002 | 7777 | 1 | 0 |
| 22939 | W3 S2 All Other Last MSG SPA 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket: Tu servicio CDMA se cancela 8/set. Para mantener tu NUMERO cambia a la nueva red de Cricket a ultimo el 9/set. Visita http://mycrk.it/new. | | BROADCAST FINISHED | lfuentes | 1211 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2939.txt | 1211 | 7777 | 1 | 0 |
| 22938 | W3 S3 Muve Last MSG ENG 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here: CDMA service ends on 9/8! To keep your NUMBER switch to the new Cricket network by 9/7/15. Visit http://mycrk.it/new for details. | | BROADCAST FINISHED | lfuentes | 6281 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2938.txt | 6281 | 7777 | 1 | 0 |
| 22937 | W3 S3 Muve Last MSG SPA 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket: Tu servicio CDMA se cancela 8/set. Para mantener tu NUMERO cambia a la nueva red de Cricket a ultimo el 9/set. Visita http://mycrk.it/new. | | BROADCAST FINISHED | lfuentes | 453 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2937.txt | 453 | 7777 | 1 | 0 |
| 22936 | W3 S4 iP Last MSG ENG 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here: CDMA service ends on 9/8! To keep your NUMBER switch to the new Cricket network by 9/7/15. Visit http://mycrk.it/new for details. | | BROADCAST FINISHED | lfuentes | 1410 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2936.txt | 1410 | 7777 | 1 | 0 |
| 22935 | W3 S4 iP Last MSG SPA 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket: Tu servicio CDMA se cancela 8/set. Para mantener tu NUMERO cambia a la nueva red de Cricket a ultimo el 9/set. Visita http://mycrk.it/new. | | BROADCAST FINISHED | lfuentes | 158 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2935.txt | 158 | 7777 | 1 | 0 |
| 22934 | W3 S5 CA LL Last MSG ENG 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET MSG: Move to NEW Cricket Network b4 9/15/15. Otherwise, your svc. will terminate. See store for new phone offer. http://mycrk.it/smile or 611. | | BROADCAST FINISHED | lfuentes | 400 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2934.txt | 400 | 7777 | 1 | 0 |
| 22933 | W3 S5 CA LL Last MSG SPA 9_1 | 9/1/2015 | Administra tion & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, visite una tienda, oferta de tel. nuevo. http://mycrk.it/smile o 611 | | BROADCAST FINISHED | lfuentes | 54 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2933.txt | 54 | 5559 | 1 | 0 |
| 22932 | W3 S6 PR Last MSG ENG 9_1 | 9/1/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG: Your svc. ends between 8/8-9/7/15 on your pay date. Move to AT&T, get up to $75 off a GoPhone. Ends 9/8/15. Visit a part. AT&T store. | | BROADCAST FINISHED | lfuentes | 9 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2932.txt | 9 | 5559 | 1 | 0 |
| 22931 | W3 S6 PR Last MSG SPA 9_1 | 9/1/2015 | Administra tion & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, cambia a AT&T GoPhone, recibe cr. de $75. Oferta termina 14/set./15. | | BROADCAST FINISHED | lfuentes | 45 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2931.txt | 45 | 5559 | 1 | 0 |
| 22930 | W3 S7 iP4 Last MSG ENG 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here: CDMA service ends on 9/8! To keep your NUMBER switch to the new Cricket network by 9/7/15. Visit http://mycrk.it/new for details. | | BROADCAST FINISHED | lfuentes | 1328 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2930.txt | 1328 | 7777 | 1 | 0 |
| 22929 | W3 S7 iP4 Last MSG SPA 9_1 | 9/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket: Tu servicio CDMA se cancela 8/set. Para mantener tu NUMERO cambia a la nueva red de Cricket a ultimo el 9/set. Visita http://mycrk.it/new. | | BROADCAST FINISHED | lfuentes | 178 | | 9/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2929.txt | 178 | 7777 | 1 | 0 |
| 22927 | W3 S1 FP ENG STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8-9/7/15 on pay date http://mycrk.it/smile or 611. | | BROADCAST FINISHED | lfuentes | 21650 | Std. Messages | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2927.txt | 21650 | 5559 | 1 | 0 |
| 22926 | W3 S1 FP SPA STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611. | | BROADCAST FINISHED | lfuentes | 2418 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2926.txt | 2418 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | LG | Message | Status | User | Count | Type | Date2 | Time1 | Time2 | | File | Count2 | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22925 | W3 S2 SP ENG STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG STDM | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 14087 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2925.txt | 14087 | 5559 | 1 | 0 |
| 22924 | W3 S2 SP SPA STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG STDM | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 940 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2924.txt | 940 | 5559 | 1 | 0 |
| 22923 | W3 S3 iPH ENG STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | lfuentes | 2180 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2923.txt | 2180 | 5559 | 1 | 0 |
| 22922 | W3 S3 iPH SPA STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | lfuentes | 255 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2922.txt | 255 | 5559 | 1 | 0 |
| 22921 | W3 S4 GS3 BA ENG STDM 6_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1123 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2921.txt | 1123 | 5559 | 1 | 0 |
| 22920 | W3 S4 GS3 BA SPA STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 152 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2920.txt | 152 | 5559 | 1 | 0 |
| 22919 | W3 S5 GS4 BA ENG STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 2103 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2919.txt | 2103 | 5559 | 1 | 0 |
| 22918 | W3 S5 GS4 BA SPA STDM 6_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 250 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2918.txt | 250 | 5559 | 1 | 0 |
| 22917 | W3 S6 GS3 AA ENG STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 151 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2917.txt | 151 | 5559 | 1 | 0 |
| 22916 | W3 S6 GS3 AA SPA STDM 6_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 27 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2916.txt | 27 | 5559 | 1 | 0 |
| 22915 | W3 S7 GS4 AA ENG STDM 8_26 | 8/26/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 236 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2915.txt | 236 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229914 | W3 S7 GS4 AA SPA STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 42 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2914.txt | 42 | 5559 | 1 | 0 |
| 229913 | W3 S8 RSFP ENG STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket NETWORK & get FREE 3G on your pay date http://mycrk.it/smile or 611. | BROADCAST FINISHED | lfuentes | 951 | Std. Messages | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2913.txt | 951 | 5559 | 1 | 0 |
| 229912 | W3 S8 RSFP SPA STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 180 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2912.txt | 180 | 5559 | 1 | 0 |
| 229911 | W3 S9 RSSP ENG STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8-15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1354 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2911.txt | 1354 | 5559 | 1 | 0 |
| 229910 | W3 S9 RSSP SPA STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 189 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2910.txt | 189 | 5559 | 1 | 0 |
| 229909 | W3 S10 BB ENG STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET MSG: Your service terminates between 8/8 - 9/7/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 8047 | March Sunset standard messages | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2909.txt | 8047 | 5559 | 1 | 0 |
| 229908 | W3 S10 BB SPA STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 108 | Std. Messaging for March Sunset | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2908.txt | 108 | 5559 | 1 | 0 |
| 229907 | W3 S11 Other ENG STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8 - 9/7/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 4309 | Std. Message | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2907.txt | 4309 | 5559 | 1 | 0 |
| 229906 | W3 S11 Other SPA STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 442 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2906.txt | 442 | 5559 | 1 | 0 |
| 229905 | W3 S12 CA LL ENG STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket Network b4 9/15/15. Otherwise, your svc. will terminate. See store for new phone offer. http://mycrk.it/smile or 611. | BROADCAST FINISHED | lfuentes | 478 | Std. Messages | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2905.txt | 478 | 5559 | 1 | 0 |
| 229904 | W3 S12 CA LL SPA STDM 8_26 | 8/26/2015 | Administra tion & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, visite una tienda, oferta de tel. nuevo. http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 66 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2904.txt | 66 | 5559 | 1 | 0 |
| 229903 | W3 S14 iP 4s ENG STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8-15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1819 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2903.txt | 1819 | 5559 | 1 | 0 |
| 229902 | W3 S14 iP 4s SPA STDM 8_26 | 8/26/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 249 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2902.txt | 249 | 5559 | 1 | 0 |

| ID | Code | Date | Dept | Owner | Message | Status | User | Num | Type | Date2 | Start | End | | File | Num2 | Code2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22901 | W3 S13 P.R. ENG STDM 8_26 | 8/26/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Your svc. ends between 8/8-9/7/15 on your pay date. Move to AT&T, get up to $75 off a GoPhone. Ends 9/8/15. Visit a part. AT&T store. | BROADCAST FINISHED | Ifuentes | 10 | Std. Messages | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2901.txt | 10 | 5559 | 1 | 0 |
| 22900 | W3 S13 P.R. SPA STDM 8_26 | 8/26/2015 | Administration & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, cambia a AT&T GoPhone, recibe cr. de $75. Oferta termina 14/set./15. | BROADCAST FINISHED | Ifuentes | 46 | Std. Messaging | 8/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2900.txt | 46 | 5559 | 1 | 0 |
| 22899 | $0.99 Galaxy S4 8_20 | 8/20/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrik.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 61372 | | 8/21/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2899.txt | 61372 | 7777 | 1 | 0 |
| 22898 | $0.99 Galaxy S4 8_14 | 8/14/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrik.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 61372 | | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2898.txt | 61372 | 7777 | 1 | 0 |
| 22897 | W3 S1 FP ENG STDM 8_11 | 8/11/2015 | Administration & Legal | LG Fuentes | Its Cricket. Add Mobile Hotspot to get 4G LTE coverage on wifi tablet or laptop. Click http://mycrik.it/hotspot for info. Reply STOP to end mkt msgs. | BROADCAST FINISHED | Ifuentes | 36226 | Std. Messages | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2897.txt | 36226 | 5559 | 1 | 0 |
| 22896 | W3 S1 FP SPA STDM 8_11 | 8/11/2015 | Administration & Legal | LG Fuentes | Es Cricket. Con Mobile Hotspot comparte tus datos con tu Tablet de wifi integrado. Detalles http://mycrik.it/hotspot. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | 3985 | Std. Messaging | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2896.txt | 3985 | 5559 | 1 | 0 |
| 22895 | W3 S2 SP ENG STDM 8_11 | 8/11/2015 | MMS Administration & Legal | LG Fuentes | It's Cricket here with great news. Mobile Hotspot is here! Add it today and start experiencing 4G LTE coverage on your Wi-Fi tablet, laptop, and more. Click http://mycrik.it/hotspot for details and pricing. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 25398 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2895.txt | 25398 | 5559 | 1 | 0 |
| 22894 | W3 S2 SP SPA STDM 8_11 | 8/11/2015 | MMS Administration & Legal | LG Fuentes | Es Cricket con buenas noticias. Ya llego Mobile Hotspot! Agrega lo hoy y comparte tus datos 4G LTE con tu Tablet de Wi-Fi integrado. Para mas detalles y precio http://mycrik.it/hotspot. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 1736 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2894.txt | 1736 | 5559 | 1 | 0 |
| 22893 | W3 S3 iPH ENG STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. See http://mycrik.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | 4938 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2893.txt | 4938 | 5559 | 1 | 0 |
| 22892 | W3 S3 iPH SPA STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 544 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2892.txt | 544 | 5559 | 1 | 0 |
| 22891 | W3 S4 GS3 BA ENG STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 2620 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2891.txt | 2620 | 5559 | 1 | 0 |
| 22890 | W3 S4 GS3 BA SPA STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 340 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2890.txt | 340 | 5559 | 1 | 0 |

| ID | Code | Date | Dept | Rep | Message | Status | | Count | Type | Date2 | Start | End | | File | N1 | N2 | N3 | N4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22889 | W3 S5 GS4 BA ENG STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 4677 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2889.txt | 4677 | 5559 | 1 | 0 |
| 22888 | W3 S5 GS4 BA SPA STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 599 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2888.txt | 599 | 5559 | 1 | 0 |
| 22887 | W3 S6 GS3 AA ENG STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 353 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2887.txt | 353 | 5559 | 1 | 0 |
| 22886 | W3 S6 GS3 AA SPA STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 63 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2886.txt | 63 | 5559 | 1 | 0 |
| 22885 | W3 S7 GS4 AA ENG STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 542 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2885.txt | 542 | 5559 | 1 | 0 |
| 22884 | W3 S7 GS4 AA SPA STDM 8_12 | 8/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 87 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2884.txt | 87 | 5559 | 1 | 0 |
| 22883 | W3 S8 RSFP ENG STDM 8_11 | 8/11/2015 | Administration & Legal | LG Fuentes | Its Cricket. Add Mobile Hotspot to get 4G LTE coverage on wifi tablet or laptop. Click http://mycrk.it/hotspot for info. Reply STOP to end mkt msgs. | BROADCAST FINISHED | lfuentes | 1028 | Std. Messages | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2883.txt | 1028 | 5559 | 1 | 0 |
| 22882 | W3 S8 RSFP SPA STDM 8_11 | 8/11/2015 | Administration & Legal | LG Fuentes | Es Cricket. Con Mobile Hotspot comparte tus datos con tu Tablet de wifi integrado. Detalles http://mycrk.it/hotspot. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 203 | Std. Messaging | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2882.txt | 203 | 5559 | 1 | 0 |
| 22881 | W3 S9 RSSP ENG STDM 8_11 | 8/11/2015 | MMS Administration & Legal | LG Fuentes | It's Cricket here with great news. Mobile Hotspot is here! Add it today and start experiencing 4G LTE coverage on your Wi-Fi tablet, laptop, and more. Click http://mycrk.it/hotspot for details and pricing. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 1487 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2881.txt | 1487 | 5559 | 1 | 0 |
| 22880 | W3 S9 RSSP SPA STDM 8_11 | 8/11/2015 | MMS Administration & Legal | LG Fuentes | Es Cricket con buenas noticias. Ya llego Mobile Hotspot! Agrega lo hoy y comparte tus datos 4G LTE con tu Tablet de Wi-Fi integrado. Para mas detalles y precio http://mycrk.it/hotspot. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 210 | Std. Message | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2880.txt | 210 | 5559 | 1 | 0 |
| 22879 | W3 S10 BB ENG STDM 8_11 | 8/11/2015 | MMS Administration & Legal | LG Fuentes | It's Cricket here with great news. Mobile Hotspot is here! Add it today and start experiencing 4G LTE coverage on your Wi-Fi tablet, laptop, and more. Click http://mycrk.it/hotspot for details and pricing. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 8746 | March Sunset standard messages | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2879.txt | 8746 | 5559 | 1 | 0 |
| 22878 | W3 S10 BB SPA STDM 8_11 | 8/11/2015 | MMS Administration & Legal | LG Fuentes | Es Cricket con buenas noticias. Ya llego Mobile Hotspot! Agrega lo hoy y comparte tus datos 4G LTE con tu Tablet de Wi-Fi integrado. Para mas detalles y precio http://mycrk.it/hotspot. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 117 | Std. Messaging for March Sunset | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2878.txt | 117 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22877 | W3 S11 Other ENG STDM 8_11 | 8/11/2015 | Administra tion & Legal | LG Fuentes | Its Cricket. Add Mobile Hotspot to get 4G LTE coverage on wifi tablet or laptop. Click http://mycrik.it/hotspot for info. Reply STOP to end mkt msgs. | BROADCAST FINISHED | Ifuentes | Std. Messages | 7860 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 877.txt | 7860 | 5559 | 1 | 0 |
| 22876 | W3 S11 Other SPA STDM 8_11 | 8/11/2015 | Administra tion & Legal | LG Fuentes | Es Cricket. Con Mobile Hotspot comparte tus datos con tu Tablet de wifi integrado. Detalles http://mycrik.it/hotspot. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | Std. Messaging | 773 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 876.txt | 773 | 5559 | 1 | 0 |
| 22875 | W3 S12 CA LL ENG STDM 8_12 | 8/12/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket Network b4 9/15/15. Otherwise, your svc. will terminate. See store for new phone offer. http://mycrk.it/smile or 611. | BROADCAST FINISHED | Ifuentes | Std. Messages | 704 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 875.txt | 704 | 5559 | 1 | 0 |
| 22874 | W3 S12 CA LL SPA STDM 8_12 | 8/12/2015 | Administra tion & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, visite una tienda,  oferta de tel. nuevo.  http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | Std. Messaging | 95 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 874.txt | 95 | 5559 | 1 | 0 |
| 22873 | W3 S13 P.R. ENG STDM 8_12 | 8/12/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG: Your svc. ends between 8/8-9/7/15 on your pay date. Move to AT&T, get up to $75 off a GoPhone. Ends 9/8/15. Visit a part. AT&T store. | BROADCAST FINISHED | Ifuentes | Std. Messages | 11 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 873.txt | 11 | 5559 | 1 | 1 |
| 22872 | W3 S13 P.R. SPA STDM 8_12 | 8/12/2015 | Administra tion & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, cambia a AT&T GoPhone, recibe cr. de. $75. Oferta termina 14/set./15. | BROADCAST FINISHED | Ifuentes | Std. Messaging | 51 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 872.txt | 51 | 5559 | 1 | 1 |
| 22871 | W3 S14 iP 4s ENG STDM 8_12 | 8/12/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | Std. Messaging | 3581 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 871.txt | 3581 | 5559 | 1 | 0 |
| 22870 | W3 S14 iP 4s SPA STDM 8/12 | 8/12/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | Std. Messaging | 470 | 8/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 870.txt | 470 | 5559 | 1 | 0 |
| 22869 | $0.99 Galaxy S4 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | | 61372 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 869.txt | 61372 | 7777 | 1 | 0 |
| 22868 | W3 S1 FP ENG 8_5 | 8/5/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here with a Free LG flip phone w/trade when u move to new 4G LTE network. Plans start @ $25 http://mycrk.it/smile. STOP to end mktg msgs. | BROADCAST FINISHED | Ifuentes | | 45369 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 868.txt | 45369 | 7777 | 1 | 0 |
| 22867 | W3 S1 FP SPA 8_5 | 8/5/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket con un tel. flip de LG si te cambias a la red nueva de Cricket. Planes desde $25/ms. http://mycrk.it/smile. STOP para no recibir msj | BROADCAST FINISHED | Ifuentes | | 4735 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 867.txt | 4735 | 7777 | 1 | 0 |
| 22866 | W3 S2 Other ENG 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | | 32816 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 866.txt | 32816 | 7777 | 1 | 0 |
| 22865 | W3 S2 Other VM SPA 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por lInea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | | 3335 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 865.txt | 3335 | 7777 | 1 | 0 |
| 22864 | W3 S3 MUVE VM ENG 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | | 22890 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 864.txt | 22890 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Agent | Message | Status | User | Count | Date2 | Start | End | Z | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22863 | W3 S3 MUVE VM SPA 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET...GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveD2R | BROADCAST FINISHED | lfuentes | 1502 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2863.txt | 1502 | 7777 | 1 | 0 |
| 22862 | W3 S4 iP ENG VM 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 6321 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2862.txt | 6321 | 7777 | 1 | 0 |
| 22861 | W3 S4 iP VM SPA 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 660 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2861.txt | 660 | 7777 | 1 | 0 |
| 22860 | W3 S5 CA LL VM ENG 8_5 | 8/5/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 818 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2860.txt | 818 | 7777 | 1 | 0 |
| 22859 | W3 S5 CA LL VM SPA 8_5 | 8/5/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 110 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2859.txt | 110 | 7777 | 1 | 0 |
| 22858 | W3 S6 PR VM ENG 8_5 | 8/5/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Your svc. ends between 8/8-9/7/15 on your pay date unless you move to AT&T by 9/8/15. Get up to $75 off a GoPhone at part. AT&T stores. | BROADCAST FINISHED | lfuentes | 10 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2858.txt | 10 | 7777 | 1 | 0 |
| 22857 | W3 S6 PR VM SPA 8_5 | 8/5/2015 | SMS Corporate Marketing | LG Fuentes | MSJ. DE CRICKET: Tu svc. cancela 8/agosto-sel./15 en tu fecha de pago, cambia a AT&T ant. de 9/set., $75 de desc. en un GoPhone. Visita tienda prtcp. | BROADCAST FINISHED | lfuentes | 54 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2857.txt | 54 | 7777 | 1 | 0 |
| 22856 | W3 S7 iP4 VM ENG 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with an iPhone 5c for only $225 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 4307 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2856.txt | 4307 | 7777 | 1 | 0 |
| 22855 | W3 S7 iP4 VM SPA 8_5 | 8/5/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un iPhone 5c por solo $224.99 tras un credito insantano de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 566 | 8/7/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2855.txt | 566 | 7777 | 1 | 0 |
| 22854 | CHATLINES 04082015-E | 8/4/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 7 | NON-PERSON-TO-PERSON CALLS | 8/6/2015 | 13:00:00 | 16:00:00 | 0 manual_upload_2854.csv | 7 | 5559 | 1 | 1 |
| 22853 | W3 S1 FP ENG STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 51631 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 manual_upload_2853.txt | 51631 | 5559 | 1 | 0 |
| 22852 | W3 S1 FP SPA STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | BROADCAST FINISHED | lfuentes | 5208 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 manual_upload_2852.txt | 5208 | 5559 | 1 | 0 |
| 22851 | W3 S2 SP ENG STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 36599 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 manual_upload_2851.txt | 36599 | 5559 | 1 | 0 |
| 22850 | W3 S2 SP SPA STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | BROADCAST FINISHED | lfuentes | 2343 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 manual_upload_2850.txt | 2343 | 5559 | 1 | 0 |
| 22849 | W3 S3 iP ENG STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 7232 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 manual_upload_2849.txt | 7232 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | | Vendor | Message | | Status | | User | Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22848 | W3 S3 iP SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 754 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2848.txt | 754 | 5559 | 1 | 0 |
| 22847 | W3 S4 GS3 BA ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 4098 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2847.txt | 4098 | 5559 | 1 | 0 |
| 22846 | W3 S4 GS3 BA SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 479 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2846.txt | 479 | 5559 | 1 | 0 |
| 22845 | W3 S5 GS4 BA ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 7053 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2845.txt | 7053 | 5559 | 1 | 0 |
| 22844 | W3 S5 GS4 BA SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 861 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2844.txt | 861 | 5559 | 1 | 0 |
| 22843 | W3 S6 GS3 AA ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 534 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2843.txt | 534 | 5559 | 1 | 0 |
| 22842 | W3 S6 GS3 AA SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 84 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2842.txt | 84 | 5559 | 1 | 0 |
| 22841 | W3 S7 GS4 AA ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 787 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2841.txt | 787 | 5559 | 1 | 0 |
| 22840 | W3 S7 GS4 AA SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 127 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2840.txt | 127 | 5559 | 1 | 0 |
| 22839 | W3 S8 RS FP ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 1124 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2839.txt | 1124 | 5559 | 1 | 0 |
| 22838 | W3 S8 RS FP SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 215 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2838.txt | 215 | 5559 | 1 | 0 |
| 22837 | W3 S9 RS SP ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 1672 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2837.txt | 1672 | 5559 | 1 | 0 |
| 22836 | W3 S9 RS SP SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 223 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2836.txt | 223 | 5559 | 1 | 0 |
| 22835 | W3 S10 BB ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW PLAN BY 9/7. See http://mycrk.it/1scOUW0 for dtls. | | BROADCAST FINISHED | | Ifuentes | 9417 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2835.txt | 9417 | 5559 | 1 | 0 |
| 22834 | W3 S10 BB SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN ANTES DE 7-SET. http://mycrk.it/1scOUW0. | | BROADCAST FINISHED | | Ifuentes | 130 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2834.txt | 130 | 5559 | 1 | 0 |
| 22833 | W3 S11 Other ENG STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 11587 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2833.txt | 11587 | 5559 | 1 | 0 |
| 22832 | W3 S11 Other SPA STDM 7_29 | 7/29/2015 | Administration & Legal | | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 1060 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2832.txt | 1060 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Owner | Message | Status | User | Count | Type | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228831 | W3 S12 CALL ENG STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/14/15 UNLESS YOU MOVE TO NEW CRICKET PLAN BY 9/14. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 892 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2831.txt | 892 | 5559 | 1 | 0 |
| 228830 | W3 S12 CALL SPA STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 14-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 14-SET. http://mycrk.it/smile. | BROADCAST FINISHED | lfuentes | 120 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2830.txt | 120 | 5559 | 1 | 0 |
| 228829 | W3 S13 P.R. ENG STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO AT&T GoPhone BY 9/7. | BROADCAST FINISHED | lfuentes | 10 | Std. Messages | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2829.txt | 10 | 5559 | 1 | 0 |
| 228828 | W3 S13 P.R. SPA STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE AT&T GoPhone ANTES DE 7-SET. | BROADCAST FINISHED | lfuentes | 56 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2828.txt | 56 | 5559 | 1 | 0 |
| 228827 | W3 S14 iP 4s ENG STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 4836 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2827.txt | 4836 | 5559 | 1 | 0 |
| 228826 | W3 S14 iP 4s SPA STDM 7_29 | 7/29/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. | BROADCAST FINISHED | lfuentes | 623 | Std. Messaging | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2826.txt | 623 | 5559 | 1 | 0 |
| 228825 | MVNO- To Store 7_29 | 7/29/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2825.txt | 7279 | 7777 | 1 | 0 |
| 228824 | MVNO- To Online 7_29 | 7/29/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2824.txt | 8502 | 7777 | 1 | 0 |
| 228823 | Mex Plans-PAYGo English 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1Ec6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2823.txt | 592 | 7777 | 1 | 0 |
| 228822 | Mex Plans-PAYGo Spanish 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2822.txt | 1528 | 7777 | 1 | 0 |
| 228821 | Mex Plans-UILD English 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1Ec6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2821.txt | 8194 | 7777 | 1 | 0 |
| 228820 | Mex Plans-UILD Spanish 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2820.txt | 8425 | 7777 | 1 | 0 |
| 228819 | Mex Plans-UILD Plus English 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1Ec6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2819.txt | 5148 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Sender | Message | Status | User | Num | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22818 | Mex Plans-UILD Plus Spanish 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcin g new Mexico Calling plans to CDMA base | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2818.txt | 7332 | 7777 | 1 | 0 |
| 22817 | $0.99 Galaxy S4 7_29 | 7/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 61372 | | 7/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2817.txt | 61372 | 7777 | 1 | 0 |
| 22816 | CDMA TnC iPhone SPA 072815 | 7/28/2015 | MMS Administra tion & Legal | | El servicio Cricket esta sujeto a los Terminos en mycrk.it/ax1Vtl, incluida una clausula de arbitraje. El uso del servicio implica su aceptacion. | BROADCAST FINISHED | acrensha w | 27 | | 7/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2816.txt | 27 | 5559 | 1 | 0 |
| 22815 | CDMA TnC iPhone ENG 072815 | 7/28/2015 | MMS Administra tion & Legal | | Cricket's service is subject to the Terms at mycrk.it/ax1Vtl that includes an arbitration clause. By using the service you are agreeing to such terms. | BROADCAST FINISHED | acrensha w | 229 | | 7/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2815.txt | 229 | 5559 | 1 | 0 |
| 22814 | CDMA TnC SP SPA 072815 | 7/28/2015 | MMS Administra tion & Legal | | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmITEn. | BROADCAST FINISHED | acrensha w | 3 | | 7/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2814.txt | 3 | 5559 | 1 | 0 |
| 22813 | CDMA TnC SP ENG 072815 | 7/28/2015 | MMS Administra tion & Legal | | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | acrensha w | 190 | | 7/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2813.txt | 190 | 5559 | 1 | 0 |
| 22812 | CDMA TnC FP SPA 072815 | 7/28/2015 | Administra tion & Legal | | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | acrensha w | 8 | | 7/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2812.txt | 8 | 5559 | 1 | 0 |
| 22811 | CDMA TnC FP ENG 072815 | 7/28/2015 | Administra tion & Legal | | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrensha w | 68 | | 7/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2811.txt | 68 | 5559 | 1 | 0 |
| 22810 | W3 S1 FP ENG 7_24 | 7/24/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here with a Free LG flip phone w/trade when u move to new 4G LTE network. Plans start @ $25 http://mycrk.it/smile. STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 55189 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2810.txt | 55189 | 7777 | 1 | 0 |
| 22809 | W3 S1 FP SPA 7_24 | 7/24/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket con un tel. flip de LG si te cambias a la red nueva de Cricket. Planes desde $25/ms. http://mycrk.it/smile. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 5532 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2809.txt | 5532 | 7777 | 1 | 0 |
| 22808 | W3 S2 Other VM ENG 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 40158 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2808.txt | 40158 | 7777 | 1 | 0 |
| 22807 | W3 S2 Other VM SPA 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por linea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 4036 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2807.txt | 4036 | 7777 | 1 | 0 |
| 22806 | W3 S3 MUVE VM ENG 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 28981 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2806.txt | 28981 | 7777 | 1 | 0 |
| 22805 | W3 S3 MUVE VM SPA 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 1875 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2805.txt | 1875 | 7777 | 1 | 0 |
| 22804 | W3 S4 iP ENG VM 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 7983 | | 7/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2804.txt | 7983 | 7777 | 1 | 0 |

| ID | Name | Date | Category | | Message | Status | User | Count | Msg Type | Date | Start | End | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22803 | W3 S4 iP VM SPA 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 818 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2803.txt | 818 | 7777 | 1 | 0 |
| 22802 | W3 S5 CA LL VM ENG 7_24 | 7/24/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | Ifuentes | 945 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2802.txt | 945 | 7777 | 1 | 0 |
| 22801 | W3 S5 CA LL VM SPA 7_24 | 7/24/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | 128 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2801.txt | 128 | 7777 | 1 | 0 |
| 22800 | W3 S6 PR VM ENG 7_24 | 7/24/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Your svc. ends between 8/8-9/7/15 on your pay date unless you move to AT&T by 9/8/15. Get up to $75 off a GoPhone at part. AT&T stores. | BROADCAST FINISHED | Ifuentes | 11 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2800.txt | 11 | 7777 | 1 | 0 |
| 22798 | W3 S6 PR VM SPA 7_24 | 7/24/2015 | SMS Corporate Marketing | LG Fuentes | MSJ. DE CRICKET: Tu svc. cancela 8/agosto-/set./15 en tu fecha de pago, cambia a AT&T ant. de 9/set., $75 de desc. en un GoPhone. Visita tienda prtcp. | BROADCAST FINISHED | Ifuentes | 58 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2798.txt | 58 | 7777 | 1 | 0 |
| 22797 | W3 S7 iP4 VM ENG 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with an iPhone 5c for only $225 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | Ifuentes | 5226 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2797.txt | 5226 | 7777 | 1 | 0 |
| 22796 | W3 S7 iP4 VM SPA 7_24 | 7/24/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un iPhone 5c por solo $224.99 tras un credito insantano de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 688 | | 7/24/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2796.txt | 688 | 7777 | 1 | 0 |
| 22795 | W3 S1 FP ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | Ifuentes | 59006 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2795.txt | 59006 | 5559 | 1 | 0 |
| 22794 | W3 S1 FP SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | BROADCAST FINISHED | Ifuentes | 5880 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2794.txt | 5880 | 5559 | 1 | 0 |
| 22793 | W3 S2 SP ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | Ifuentes | 43811 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2793.txt | 43811 | 5559 | 1 | 0 |
| 22792 | W3 S2 SP SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | BROADCAST FINISHED | Ifuentes | 2809 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2792.txt | 2809 | 5559 | 1 | 0 |
| 22791 | W3 S3 iP ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | Ifuentes | 8740 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2791.txt | 8740 | 5559 | 1 | 0 |
| 22790 | W3 S3 iP SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | BROADCAST FINISHED | Ifuentes | 879 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2790.txt | 879 | 5559 | 1 | 0 |
| 22789 | W3 S4 GS3 BA ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | Ifuentes | 5030 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2789.txt | 5030 | 5559 | 1 | 0 |
| 22788 | W3 S4 GS3 BA SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | BROADCAST FINISHED | Ifuentes | 587 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2788.txt | 587 | 5559 | 1 | 0 |
| 22787 | W3 S5 GS4 BA ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | Ifuentes | 8463 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | manual_upload_20 2787.txt | 8463 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Legal | Assignee | Message | URL | Type | Status | User | Count | Messaging | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22786 | W3 S5 GS4 BA SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 1051 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2786.txt | 1051 | 5559 | 1 | 0 |
| 22785 | W3 S6 GS3 AA ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 643 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2785.txt | 643 | 5559 | 1 | 0 |
| 22784 | W3 S6 GS3 AA SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 103 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2784.txt | 103 | 5559 | 1 | 0 |
| 22783 | W3 S7 GS4 AA ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 921 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2783.txt | 921 | 5559 | 1 | 0 |
| 22781 | W3 S7 GS4 AA SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 166 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2781.txt | 166 | 5559 | 1 | 0 |
| 22780 | W3 S8 RS FP ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 1182 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2780.txt | 1182 | 5559 | 1 | 0 |
| 22779 | W3 S8 RS FP SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 229 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2779.txt | 229 | 5559 | 1 | 0 |
| 22778 | W3 S9 RS SP ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 1796 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2778.txt | 1796 | 5559 | 1 | 0 |
| 22777 | W3 S9 RS SP SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 239 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2777.txt | 239 | 5559 | 1 | 0 |
| 22774 | W3 S10 BB ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW PLAN BY 9/7. See http://mycrk.it/1scOUW0 for dtls. | | BROADCAST FINISHED | | Ifuentes | 9945 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2774.txt | 9945 | 5559 | 1 | 0 |
| 22773 | W3 S10 BB SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN ANTES DE 7-SET. http://mycrk.it/1scOUW0. | | BROADCAST FINISHED | | Ifuentes | 139 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2773.txt | 139 | 5559 | 1 | 0 |
| 22772 | W3 S11 Other ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 13490 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2772.txt | 13490 | 5559 | 1 | 0 |
| 22771 | W3 S11 Other SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 1260 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2771.txt | 1260 | 5559 | 1 | 0 |
| 22770 | W3 S12 CALL ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/14. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 1019 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2770.txt | 1019 | 5559 | 1 | 0 |
| 22769 | W3 S12 CALL SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 14-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 14-SET. | | BROADCAST FINISHED | | Ifuentes | 141 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2769.txt | 141 | 5559 | 1 | 0 |
| 22768 | W3 S14 iP 4s ENG STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 9/7. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | | Ifuentes | 5642 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2768.txt | 5642 | 5559 | 1 | 0 |
| 22767 | W3 S14 iP 4s SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 7-SET. http://mycrk.it/smile. | | BROADCAST FINISHED | | Ifuentes | 747 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2767.txt | 747 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Author | Message | Status | | User | Count | Category | Date | Start | End | | File | Count2 | Number | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22766 | W3 S13 P.R. ENG STDM 7_16 | 7/16/2015 | Administration & Legal | LG Fuentes | Cricket: Your Cricket NR. ACTUAL NO LONGER AVAILABLE AFTER 9/7/15 UNLESS YOU MOVE TO AT&T GoPhone BY 9/7. | BROADCAST FINISHED | | lfuentes | 13 | Std. Messages | 7/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2766.txt | 13 | 5559 | 1 | 0 |
| 22765 | W3 S13 P.R. SPA STDM 7_16_15 | 7/16/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 7-SET.-15 SI NO TE CAMBIAS A NUEVO PLAN DE AT&T GoPhone ANTES DE 7-SET. | BROADCAST FINISHED | | lfuentes | 60 | Std. Messaging | 7/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2765.txt | 60 | 5559 | 1 | 0 |
| 22764 | Mex Plans-PAYGo English 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2764.txt | 592 | 7777 | 1 | 0 |
| 22763 | Mex Plans-PAYGo Spanish 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2763.txt | 1528 | 7777 | 1 | 0 |
| 22762 | Mex Plans-UILD English 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2762.txt | 8194 | 7777 | 1 | 0 |
| 22761 | Mex Plans-UILD Spanish 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2761.txt | 8425 | 7777 | 1 | 0 |
| 22760 | Mex Plans-UILD Plus English 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2760.txt | 5148 | 7777 | 1 | 0 |
| 22759 | Mex Plans-UILD Plus Spanish 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2759.txt | 7332 | 7777 | 1 | 0 |
| 22758 | MVNO- To Store 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 7279 | | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2758.txt | 7279 | 7777 | 1 | 0 |
| 22757 | MVNO- To Online 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 8502 | | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2757.txt | 8502 | 7777 | 1 | 0 |
| 22756 | W3 S1 FP ENG 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here with a Free LG flip phone w/trade when u move to new 4G LTE network. Plans start @ $25 http://mycrk.it/smile. STOP to end mktg msgs. | BROADCAST FINISHED | | lfuentes | 62453 | | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2756.txt | 62453 | 7777 | 1 | 0 |
| 22755 | W3 S1 FP SPA 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket con un tel. flip de LG si te cambias a la red nueva de 4G LTE. Planes desde $25/ms. http://mycrk.it/smile. STOP para no recibir msj | BROADCAST FINISHED | | lfuentes | 6251 | | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2755.txt | 6251 | 7777 | 1 | 0 |
| 22754 | W3 S2 Other VM ENG 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | | lfuentes | 46965 | | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2754.txt | 46965 | 7777 | 1 | 0 |

| ID | Campaign | Date | Dept | Rep | Message | Status | User | Count | Date2 | Start | End | # | File | Count2 | 7777 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22753 | W3 S2 Other VM SPA 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Extranas Muve? ... en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 4742 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2753.txt | 4742 | 7777 | 1 | 0 |
| 22752 | W3 S3 MUVE VM ENG 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 34562 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2752.txt | 34562 | 7777 | 1 | 0 |
| 22751 | W3 S3 MUVE VM SPA 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 2251 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2751.txt | 2251 | 7777 | 1 | 0 |
| 22750 | W3 S4 iP ENG VM 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 9405 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2750.txt | 9405 | 7777 | 1 | 0 |
| 22749 | W3 S4 iP VM SPA 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 944 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2749.txt | 944 | 7777 | 1 | 0 |
| 22748 | W3 S5 CA LL VM ENG 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 1095 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2748.txt | 1095 | 7777 | 1 | 0 |
| 22747 | W3 S5 CA LL VM SPA 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 147 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2747.txt | 147 | 7777 | 1 | 0 |
| 22746 | W3 S6 PR VM ENG 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Your svc. ends between 8/8-9/7/15 on your pay date unless you move to AT&T by 9/8/15. Get up to $75 off a GoPhone at part. AT&T stores. | BROADCAST FINISHED | lfuentes | 14 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2746.txt | 14 | 7777 | 1 | 1 |
| 22745 | W3 S6 PR VM SPA 7_10 | 7/10/2015 | SMS Corporate Marketing | LG Fuentes | MSJ. DE CRICKET: Tu svc. cancela 8/agosto-/set./15 en tu fecha de pago, cambia a AT&T ant. de 9/set., $75 de desc. en un GoPhone. Visita tienda prtcp. | BROADCAST FINISHED | lfuentes | 62 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2745.txt | 62 | 7777 | 1 | 1 |
| 22744 | W3 S7 iP4 VM ENG 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with an iPhone 5c for only $225 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 6013 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2744.txt | 6013 | 7777 | 1 | 0 |
| 22743 | W3 S7 iP4 VM SPA 7_10 | 7/10/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un iPhone 5c por solo $224.99 tras un credito insantano de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 804 | 7/10/2015 | 9:00:00 | 16:00:00 | 0 | 2743.txt | 804 | 7777 | 1 | 0 |
| 22742 | CHATLINES 06072015-E | 7/7/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | AUTOMATIC STOP | Mfish | 9 NON-PERSON-TO-PERSON CALLS | 7/9/2015 | 13:00:00 | 16:00:00 | 0 | 2742.csv | 0 | 5559 | 0 | 1 |
| 22741 | Dealer Redirect-East Alton 7_1 | 7/1/2015 | Administration & Legal | | CRICKET HERE: The Cricket store at 605 E St Louis Ave, will no longer sell Cricket Svc. Visit the store at 1810 Vaughn Rd for all your svc. needs. | BROADCAST FINISHED | lfuentes | 67 | 7/3/2015 | 9:00:00 | 16:00:00 | 0 | 2741.txt | 67 | 5559 | 1 | 0 |
| 22740 | W3 S1 FP ENG 6_26 | 6/26/2015 | SMS Corporate Marketing | | Cricket here with a Free LG flip phone w/trade when u move to new 4G LTE network. Plans start @ $25 http://mycrk.it/smile. STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 62997 | 6/27/2015 | 9:00:00 | 16:00:00 | 0 | 2740.txt | 62997 | 7777 | 1 | 0 |
| 22739 | W3 S1 FP SPA 6_26 | 6/26/2015 | SMS Corporate Marketing | | Es Cricket con un tel. flip de LG si te cambias a la red nueva de Cricket. Planes desde $25/ms. http://mycrk.it/smile. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 5371 | 6/27/2015 | 9:00:00 | 16:00:00 | 0 | 2739.txt | 5371 | 7777 | 1 | 0 |

| ID | Name | Date | Type | | Message | | Status | User | Num | Date | Time1 | Time2 | | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22738 | W3 S2 Other VM ENG 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 69209 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2738.txt | 69209 | 7777 | 1 | 0 |
| 22737 | W3 S2 Other VM SPA 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | | BROADCAST FINISHED | lfuentes | 8143 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2737.txt | 8143 | 7777 | 1 | 0 |
| 22736 | W3 S3 MUVE VM ENG 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 33881 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2736.txt | 33881 | 7777 | 1 | 0 |
| 22735 | W3 S3 MUVE VM SPA 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | | BROADCAST FINISHED | lfuentes | 2097 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2735.txt | 2097 | 7777 | 1 | 0 |
| 22734 | W3 S4 iP ENG VM 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 9671 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2734.txt | 9671 | 7777 | 1 | 0 |
| 22733 | W3 S4 iP VM SPA 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | | BROADCAST FINISHED | lfuentes | 982 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2733.txt | 982 | 7777 | 1 | 0 |
| 22732 | W3 S5 CA LL VM ENG 6_26 | 6/26/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | | BROADCAST FINISHED | lfuentes | 1222 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2732.txt | 1222 | 7777 | 1 | 0 |
| 22731 | W3 S5 CA LL VM SPA 6_26 | 6/26/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | | BROADCAST FINISHED | lfuentes | 175 | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2731.txt | 175 | 7777 | 1 | 0 |
| 22730 | W3 S7 iP4 VM ENG 6_26 | 6/26/2015 | MMS Administation & Legal | | Cricket here with an iPhone 5c for only $225 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | | BROADCAST FINISHED | lfuentes | 6126 | 6/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2730.txt | 6126 | 5559 | 1 | 0 |
| 22729 | W3 S7 iP4 VM SPA 6_26 | 6/26/2015 | MMS Administation & Legal | | Es Cricket con un iPhone 5c por solo $224.99 tras un credito insantano de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | | BROADCAST FINISHED | lfuentes | 774 | 6/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2729.txt | 774 | 5559 | 1 | 0 |
| 22728 | Mex Plans-PAYGo English 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2728.txt | 592 | 7777 | 1 | 0 |
| 22727 | Mex Plans-PAYGo Spanish 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2727.txt | 1528 | 7777 | 1 | 0 |

| ID | Name | Date | Channel | Agent | Message | Status | User | Num | Campaign | Date2 | Start | End | | File | Count | Short | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22726 | Mex Plans-UILD English 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2726.txt | 8194 | 7777 | 1 | 0 |
| 22725 | Mex Plans-UILD Spanish 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2725.txt | 8425 | 7777 | 1 | 0 |
| 22724 | Mex Plans-UILD Plus English 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2724.txt | 5148 | 7777 | 1 | 0 |
| 22723 | Mex Plans-UILD Plus Spanish 6_26 | 6/26/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2723.txt | 7332 | 7777 | 1 | 0 |
| 22722 | MVNO- To Store 6_26_15 | 6/26/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2722.txt | 7279 | 7777 | 1 | 0 |
| 22721 | MVNO- To Online 6_26_15 | 6/26/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 6/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2721.txt | 8502 | 7777 | 1 | 0 |
| 22720 | Mex Plans-PAYGo English 6_19 | 6/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2720.txt | 592 | 7777 | 1 | 0 |
| 22719 | Mex Plans-PAYGo Spanish 6_19 | 6/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2719.txt | 1528 | 7777 | 1 | 0 |
| 22718 | Mex Plans-UILD English 6_19 | 6/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2718.txt | 8194 | 7777 | 1 | 0 |
| 22717 | Mex Plans-UILD Spanish 6_19 | 6/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2717.txt | 8425 | 7777 | 1 | 0 |

| ID | Plan | Date | Date2 | Agent | Message | Status | User | Count | Category | Date3 | Time1 | Time2 | | File | N1 | N2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22716 | Mex Plans-UILD Plus English 6_19 | 6/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2716.txt | 5148 | 7777 | 1 | 0 |
| 22715 | Mex Plans-UILD Plus Spanish 6_19 | 6/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2715.txt | 7332 | 7777 | 1 | 0 |
| 22714 | MVNO- To Store 6_19_15 | 6/19/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2714.txt | 7279 | 7777 | 1 | 0 |
| 22713 | MVNO- To Online 6_19_15 | 6/19/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2713.txt | 8502 | 7777 | 1 | 0 |
| 22712 | W3 S1 FP ENG STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8-9/7/15 on your pay date http://mycrk.it/smile or 611. | BROADCAST FINISHED | lfuentes | 63980 | Std. Messages | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2712.txt | 63980 | 5559 | 1 | 0 |
| 22711 | W3 S1 FP SPA STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611. | BROADCAST FINISHED | lfuentes | 5541 | Std. Messaging | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2711.txt | 5541 | 5559 | 1 | 0 |
| 22710 | W3 S2 SP ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 48779 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2710.txt | 48779 | 5559 | 1 | 0 |
| 22709 | W3 S2 SP SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr.p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 2943 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2709.txt | 2943 | 5559 | 1 | 0 |
| 22708 | W3 S3 iPH ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | lfuentes | 8260 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2708.txt | 8260 | 5559 | 1 | 0 |
| 22707 | W3 S3 iPH SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | lfuentes | 832 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2707.txt | 832 | 5559 | 1 | 0 |
| 22706 | W3 S4 GS3 BA ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 5295 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2706.txt | 5295 | 5559 | 1 | 0 |
| 22705 | W3 S4 GS3 BA SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr.p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 646 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2705.txt | 646 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Rep | Message | Status | User | Count | Type | Date2 | Start | End | N | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22704 | W3 S5 GS4 BA ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 5508 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2704.txt | 5508 | 5559 | 1 | 0 |
| 22703 | W3 S5 GS4 BA SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas informacion. | BROADCAST FINISHED | lfuentes | 833 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2703.txt | 833 | 5559 | 1 | 0 |
| 22702 | W3 S6 GS3 AA ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 708 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2702.txt | 708 | 5559 | 1 | 0 |
| 22701 | W3 S6 GS3 AA SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 126 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2701.txt | 126 | 5559 | 1 | 0 |
| 22700 | W3 S7 GS4 AA ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1003 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2700.txt | 1003 | 5559 | 1 | 0 |
| 22699 | W3 S7 GS4 AA SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 178 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2699.txt | 178 | 5559 | 1 | 0 |
| 22698 | W3 S8 RSFP ENG STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8-9/7/15 on your pay date http://mycrk.it/smile or 611. | BROADCAST FINISHED | lfuentes | 1265 | Std. Messages | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2698.txt | 1265 | 5559 | 1 | 0 |
| 22697 | W3 S8 RSFP SPA STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 237 | Std. Messaging | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2697.txt | 237 | 5559 | 1 | 0 |
| 22696 | W3 S9 RSSP ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 2079 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2696.txt | 2079 | 5559 | 1 | 0 |
| 22695 | W3 S9 RSSP SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 286 | Std. Message | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2695.txt | 286 | 5559 | 1 | 0 |
| 22694 | W3 S10 BB ENG STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | CRICKET MSG: Your service terminates between 8/8 - 9/7/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 10023 | March Sunset standard messages | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2694.txt | 10023 | 5559 | 1 | 0 |
| 22693 | W3 S10 BB SPA STDM 6_18_15 | 6/18/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 137 | Std. Messaging for March Sunset | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2693.txt | 137 | 5559 | 1 | 0 |

| ID | Campaign | Date | Category | Sender | Message | Status | User | Num | Type | Date2 | Time1 | Time2 | Zero | File | Num2 | Num3 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22692 | W3 S11 Other ENG STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8 - 9/7/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 40403 | Std. Messages | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2692.txt | 40403 | 5559 | 1 | 0 |
| 22691 | W3 S11 Other SPA STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 5307 | Std. Messaging | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2691.txt | 5307 | 5559 | 1 | 0 |
| 22690 | W3 S12 CA LL ENG 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket Network b4 9/15/15. Otherwise, your svc. will terminate. See store for new phone offer. http://mycrk.it/smile or 611. | BROADCAST FINISHED | lfuentes | 1203 | Std. Messages | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2690.txt | 1203 | 5559 | 1 | 0 |
| 22689 | W3 S12 CA LL SPA 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, visite una tienda, oferta de tel. nuevo.  http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 175 | Std. Messaging | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2689.txt | 175 | 5559 | 1 | 0 |
| 22688 | W3 S13 P.R. ENG STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | X | CREATED | lfuentes | 0 | Std. Messages | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | 0 | 0 | 5559 | 0 | 0 |
| 22687 | W3 S13 P.R. SPA STDM 6_18_15 | 6/18/2015 | Administration & Legal | LG Fuentes | X | CREATED | lfuentes | 0 | Std. Messaging | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | 0 | 0 | 5559 | 0 | 0 |
| 22686 | 2nd Relinquishment Message for CA | 6/19/2015 | Lifeline | Sara Bogen | As of 9/15, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 1447 | | 6/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2686.txt | 1447 | 5430 | 1 | 1 |
| 22685 | 1st Relinquishment Message for CA | 6/16/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 9/15/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 1447 | | 6/16/2015 | 11:00:00 | 17:00:00 | 0 | manual_upload_2 0 2685.txt | 1447 | 5430 | 1 | 1 |
| 22684 | 2nd Relinquishment Message for TN/SC/KY | 6/15/2015 | Lifeline | Sara Bogen | As of 7/31, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 3468 | | 6/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2684.txt | 3468 | 5430 | 1 | 1 |
| 22683 | 1st Relinquishment Message for TN/SC/KY | 6/12/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 7/31/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 3468 | | 6/12/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 0 2683.txt | 3468 | 5430 | 1 | 1 |
| 22682 | MIG W2 S1 FP ENG VMDGS 6_10_15 | 6/10/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 3910 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2682.txt | 3910 | 7777 | 1 | 0 |
| 22681 | MIG W2 S1 FP SPA VMDGS 6_10_15 | 6/10/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 236 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2681.txt | 236 | 7777 | 1 | 0 |
| 22680 | MIG W2 S2 ALL OTHER ENG VMDGS 6_10_15 | 6/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 2666 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2680.txt | 2666 | 7777 | 1 | 0 |
| 22679 | MIG W2 S2 ALL OTHER SPA VMDGS 6_10_15 | 6/10/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 223 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 2679.txt | 223 | 7777 | 1 | 1 |

| ID / Name | Date | Type | Account | Message | Status | Agent | Count | Notes | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22678 | W2 S3 MUVE ENG VMDZR 6_10_15 | 6/10/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Upgrade to MAY through your bill and switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 1670 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2678.txt | 1670 | 7777 | 1 | 0 |
| 22677 | MIG W2 S3 MUVE SPA VMDZR 6_10_15 | 6/10/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 106 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2677.txt | 106 | 7777 | 1 | 0 |
| 22676 | MIG W2 S4 iP ENG VMDGS 6_10_15 | 6/10/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 162 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2676.txt | 162 | 7777 | 1 | 0 |
| 22675 | MIG W2 S4 iP SPA VMDGS 6_10_15 | 6/10/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por linea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 18 | | 6/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2675.txt | 18 | 7777 | 1 | 0 |
| 22674 | $0.99 S4 Takers Pending Activation 6_5_15 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. We can't wait for you to experience our new 4G LTE Network by activating your new Galaxy S4. Remember your need to do this within 30 days of your order, Go to http://mycrk.it/1PU1KF3 to finish - it's fast and easy. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 434 | | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2674.txt | 434 | 7777 | 1 | 1 |
| 22673 | $0.99 Galaxy S4 W2 & 3 SMS #7 6_4_15 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | AUTOMATIC STOP | lfuentes | 61372 | | 6/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2673.txt | 61372 | 7777 | 1 | 1 |
| 22672 | Mex Plans- PAYGo English 6_4 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2672.txt | 592 | 7777 | 1 | 0 |
| 22671 | Mex Plans- PAYGo Spanish 6_4 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2671.txt | 1528 | 7777 | 1 | 0 |
| 22670 | Mex Plans- UILD English 6_4 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | AUTOMATIC STOP | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2670.txt | 8194 | 7777 | 1 | 0 |
| 22669 | Mex Plans- UILD Spanish 6_4 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | AUTOMATIC STOP | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2669.txt | 8425 | 7777 | 1 | 0 |
| 22668 | Mex Plans- UILD Plus English 6_4 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | AUTOMATIC STOP | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2668.txt | 5148 | 7777 | 1 | 0 |

| ID | Name | | Dept | Sender | Message | | Status | User | Count | Date | Time1 | Time2 | | File | Num1 | Num2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | g new Mexico Calling plans to | | | | | | | | | | |
| 22667 | Mex Plans-UILD Plus Spanish 6_4 | 6/4/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | | AUTOMATIC STOP | Ifuentes | 7332 | CDMA base | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2667.txt | 7332 | 7777 | 1 | 0 |
| 22666 | MVNO- To Store 6_4_15 | 6/4/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | | BROADCAST FINISHED | Ifuentes | 7279 | | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2666.txt | 7279 | 7777 | 1 | 0 |
| 22665 | MVNO- To Online 6_4_15 | 6/4/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | | BROADCAST FINISHED | Ifuentes | 8502 | | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2665.txt | 8502 | 7777 | 1 | 0 |
| 22664 | Mig W2 S1 FP ENG STDM 6_4_15 | 6/4/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | | BROADCAST FINISHED | Ifuentes | 5623 | Std. Messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2664.txt | 5623 | 5559 | 1 | 0 |
| 22663 | Mig W2 S1 FP SPA STDM 6_4_15 | 6/4/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | | BROADCAST FINISHED | Ifuentes | 328 | Std. Messaging | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2663.txt | 328 | 5559 | 1 | 0 |
| 22662 | Mig W2 S2 SP ENG STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | | AUTOMATIC STOP | Ifuentes | 4282 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2662.txt | 4282 | 5559 | 1 | 0 |
| 22661 | Mig W2 S2 SP SPA STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | | BROADCAST FINISHED | Ifuentes | 215 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2661.txt | 215 | 5559 | 1 | 0 |
| 22660 | Mig W2 S3 iPH ENG STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | | BROADCAST FINISHED | Ifuentes | 294 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2660.txt | 294 | 5559 | 1 | 0 |
| 22659 | Mig W2 S3 iPH SPA STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | | BROADCAST FINISHED | Ifuentes | 29 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2659.txt | 29 | 5559 | 1 | 0 |
| 22658 | Mig W2 S4 GS3 BA ENG STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | | BROADCAST FINISHED | Ifuentes | 348 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2658.txt | 348 | 5559 | 1 | 0 |
| 22657 | Mig W2 S4 GS3 BA SPA STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | | BROADCAST FINISHED | Ifuentes | 33 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2657.txt | 33 | 5559 | 1 | 0 |
| 22656 | Mig W2 S5 GS4 BA ENG STDM 6_4_15 | 6/4/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | | BROADCAST FINISHED | Ifuentes | 552 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2656.txt | 552 | 5559 | 1 | 0 |

| | | | | Message | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22655 | Mig W2 S5 GS4 BA SPA STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 72 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2655.txt | 72 | 5559 | 1 | 0 |
| 22654 | Mig W2 S6 GS3 AA ENG STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 45 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2654.txt | 45 | 5559 | 1 | 0 |
| 22653 | Mig W2 S6 GS3 AA SPA STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 14 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2653.txt | 14 | 5559 | 1 | 0 |
| 22652 | Mig W2 S7 GS4 AA ENG STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 78 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2652.txt | 78 | 5559 | 1 | 0 |
| 22651 | Mig W2 S7 GS4 AA SPA STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 14 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2651.txt | 14 | 5559 | 1 | 0 |
| 22650 | Mig W2 S8 RSFP ENG STDM 6_4_15 | 6/4/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 174 | Std. Messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2650.txt | 174 | 5559 | 1 | 0 |
| 22649 | Mig W2 S8 RSFP SPA STDM 6_4_15 | 6/4/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 17 | Std. Messaging | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2649.txt | 17 | 5559 | 1 | 0 |
| 22648 | Mig W2 S9 RSSP ENG STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts out CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 276 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2648.txt | 276 | 5559 | 1 | 0 |
| 22647 | Mig W2 S9 RSSP SPA STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 42 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2647.txt | 42 | 5559 | 1 | 0 |
| 22646 | Mig W2 S10 BB ENG STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 1814 | March Sunset standard messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2646.txt | 1814 | 5559 | 1 | 0 |
| 22645 | Mig W2 S10 BB SPA STDM 6_4_15 | 6/4/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 11 | Std. Messaging for March Sunset | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2645.txt | 11 | 5559 | 1 | 0 |
| 22644 | Mig W2 S11 Other STDM 6_4_15 | 6/4/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 564 | Std. Messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2644.txt | 564 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Rep | Message | Status | User | Count | Type | Date | Start | End | | File | Count | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22643 | Mig W2 S11 Other SPA STDM 6_4_15 | 6/4/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 59 | Std. Messaging | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2643.txt | 59 | 5559 | 1 | 0 |
| 22642 | W3 S1 FP ENG STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8-9/7/15 on your pay date http://mycrk.it/smile or 611. | BROADCAST FINISHED | Ifuentes | 71536 | Std. Messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2642.txt | 71536 | 5559 | 1 | 0 |
| 22641 | W3 S1 FP SPA STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611. | BROADCAST FINISHED | Ifuentes | 6379 | Std. Messaging | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2641.txt | 6379 | 5559 | 1 | 0 |
| 22640 | W3 S2 SP ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 56818 | Std. Message | 6/12/2015 | 8:30:00 | 17:00:00 | 0 | manual_upload_2640.txt | 56818 | 5559 | 1 | 1 |
| 22639 | W3 S2 SP SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 3525 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2639.txt | 3525 | 5559 | 1 | 0 |
| 22638 | W3 S3 iPH ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | 9471 | Std. Message | 6/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2638.txt | 9471 | 5559 | 1 | 1 |
| 22637 | W3 S3 iPH SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 999 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2637.txt | 999 | 5559 | 1 | 0 |
| 22636 | W3 S4 GS3 BA ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 6298 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2636.txt | 6298 | 5559 | 1 | 0 |
| 22635 | W3 S4 GS3 BA SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 769 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2635.txt | 769 | 5559 | 1 | 0 |
| 22634 | W3 S5 GS4 BA ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 6497 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2634.txt | 6497 | 5559 | 1 | 0 |
| 22633 | W3 S5 GS4 BA SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 1029 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2633.txt | 1029 | 5559 | 1 | 0 |
| 22632 | W3 S6 GS3 AA ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 845 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2632.txt | 845 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Sender | Message | Status | User | Count | Type | Date | Start | End | | File | Num | Num2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22631 | W3 S6 GS3 AA SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 147 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2631.txt | 147 | 5559 | 1 | 0 |
| 22630 | W3 S7 GS4 AA ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1184 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2630.txt | 1184 | 5559 | 1 | 0 |
| 22629 | W3 S7 GS4 AA SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 226 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2629.txt | 226 | 5559 | 1 | 0 |
| 22628 | W3 S8 RSFP ENG STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8-9/7/15 on your pay date http://mycrk.it/smile or 611. | BROADCAST FINISHED | lfuentes | 1383 | Std. Messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2628.txt | 1383 | 5559 | 1 | 0 |
| 22627 | W3 S8 RSFP SPA STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 283 | Std. Messaging | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2627.txt | 283 | 5559 | 1 | 0 |
| 22626 | W3 S9 RSSP ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 8/8/15 - 9/7/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 2404 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2626.txt | 2404 | 5559 | 1 | 0 |
| 22625 | W3 S9 RSSP SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 8/agosto a 7/set./2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 388 | Std. Message | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2625.txt | 388 | 5559 | 1 | 0 |
| 22624 | W3 S10 BB ENG STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | CRICKET MSG: Your service terminates between 8/8 - 9/7/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 10899 | March Sunset standard messages | 6/9/2015 | 8:30:00 | 17:00:00 | 0 | manual_upload_2 2624.txt | 10899 | 5559 | 1 | 1 |
| 22623 | W3 S10 BB SPA STDM 6_3_15 | 6/3/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 1330 | Std. Messaging for March Sunset | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2623.txt | 1330 | 5559 | 1 | 0 |
| 22622 | W3 S11 Other ENG STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 8/8-9/7/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 46644 | Std. Messages | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2622.txt | 46644 | 5559 | 1 | 0 |
| 22621 | W3 S11 Other SPA STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 8/agosto-7/set./15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 5028 | Std. Messaging | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2621.txt | 5028 | 5559 | 1 | 0 |
| 22620 | 2nd Relinquishment Message for AZ | 6/5/2015 | Lifeline | Sara Bogen | As of 7/31, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 5519 | | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2620.txt | 5519 | 5430 | 1 | 0 |
| 22619 | 1st Relinquishment Message for AZ | 6/3/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 7/31/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 5519 | | 6/3/2015 | 13:00:00 | 17:00:00 | 0 | manual_upload_2 2619.txt | 5519 | 5430 | 1 | 0 |

| ID | Name | Date | Department | Owner | Message | Status | Category | User | Count | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22594 | Mig W3 S12 CA LL ENG STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | CRICKET MSG: Move to NEW Cricket Network b4 9/15. Otherwise, your svc. will terminate. See store for new phone offer. http://mycrk.it/smile or 611. | BROADCAST FINISHED | Std. Messages | lfuentes | 1405 | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2594.txt | 1405 | 5559 | 1 | 0 |
| 22593 | Mig W3 S12 CA LL SPA STDM 6_3_15 | 6/3/2015 | Administration & Legal | LG Fuentes | ES CRICKET Cambia al nuevo Cricket antes del 15/set. Si no, su svc. se cancela, visite una tienda, oferta de tel. nuevo. http://mycrk.it/smile o 611 | BROADCAST FINISHED | Std. Messaging | lfuentes | 213 | 6/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2593.txt | 213 | 5559 | 1 | 0 |
| 22590 | Mex Plans-PAYGo English 5_29 | 5/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | Announcing new Mexico Calling plans to CDMA base | lfuentes | 592 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2590.txt | 592 | 7777 | 1 | 0 |
| 22589 | Mex Plans-PAYGo Spanish 5_29 | 5/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | Announcing new Mexico Calling plans to CDMA base | lfuentes | 1528 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2589.txt | 1528 | 7777 | 1 | 0 |
| 22588 | Mex Plans-UILD English 5_29 | 5/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | Announcing new Mexico Calling plans to CDMA base | lfuentes | 8194 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2588.txt | 8194 | 7777 | 1 | 0 |
| 22587 | Mex Plans-UILD Spanish 5_29 | 5/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | Announcing new Mexico Calling plans to CDMA base | lfuentes | 8425 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2587.txt | 8425 | 7777 | 1 | 0 |
| 22586 | Mex Plans-UILD Plus English 5_29 | 5/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | Announcing new Mexico Calling plans to CDMA base | lfuentes | 5148 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2586.txt | 5148 | 7777 | 1 | 0 |
| 22585 | Mex Plans-UILD Plus Spanish 5_29 | 5/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | Announcing new Mexico Calling plans to CDMA base | lfuentes | 7332 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2585.txt | 7332 | 7777 | 1 | 0 |
| 22584 | MVNO- To Store 5_29_15 | 5/29/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg | BROADCAST FINISHED | | lfuentes | 7279 | | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2584.txt | 7279 | 7777 | 1 | 0 |
| 22583 | MVNO- To Online 5_29_15 | 5/29/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 8502 | | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2583.txt | 8502 | 7777 | 1 | 0 |
| 22582 | CHATLINES 27052015-E | 5/27/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 2 | 5/29/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2582.csv | 2 | 5559 | 1 | 0 |
| 22581 | Mig NS S1 FP ENG SM 15-28 5_27_15 | 5/27/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Free LG True after $75 credit&trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 32235 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2581.txt | 32235 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Group | Message | Status | | Count | Msg Type | Send Date | Time | Time | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22580 | Mig NS S1 FP SPA SM 15-28 5_27_15 | 5/27/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Tel. LG True gratis con cr. de $75, canje plan, cambias y mensajes y act. http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | 3781 | | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2580.txt | 3781 | 7777 | 1 | 1 |
| 22579 | Mig NS S2 SP ENG SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | GROUP LOAD ERROR | Ifuentes | 25976 | Standard Message | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2579.txt | 25976 | 7777 | 1 | 0 |
| 22578 | Mig NS S2 SP SPA SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 1993 | Standard Message | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2578.txt | 1993 | 7777 | 1 | 0 |
| 22577 | Mig NS S3 iP ENG SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | GROUP LOAD ERROR | Ifuentes | 4855 | Standard Message | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2577.txt | 4855 | 7777 | 1 | 0 |
| 22576 | Mig NS S3 iP SPA SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 560 | Standard Message | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2576.txt | 560 | 7777 | 1 | 0 |
| 22575 | Mig NS S4 RS ENG SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 393 | | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2575.txt | 393 | 7777 | 1 | 0 |
| 22574 | Mig NS S4 RS SPA SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 56 | Standard Message | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2574.txt | 56 | 7777 | 1 | 0 |
| 22573 | Mig NS S5 MVNO ENG SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 413 | | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2573.txt | 413 | 7777 | 1 | 0 |
| 22572 | Mig NS S5 MVNO SPA SM 15-28 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msgs. | BROADCAST FINISHED | Ifuentes | 25 | Standard Message | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2572.txt | 25 | 7777 | 1 | 0 |
| 22571 | MIG W2 S1 FP ENG VMDGS 5_27_15 | 5/27/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | Ifuentes | 6716 | | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2571.txt | 6716 | 7777 | 1 | 0 |
| 22570 | MIG W2 S1 FP SPA VMDGS 5_27_15 | 5/27/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | 413 | | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2570.txt | 413 | 7777 | 1 | 0 |

| ID | Campaign | Date | Type | Dept | Account | Message | Status | User | Count | Date2 | Time1 | Time2 | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22569 | MIG W2 S2 ALL OTHER ENG VMDGS 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 4425 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22569.txt | 4425 | 7777 | 1 | | 0 |
| 22568 | MIG W2 S2 ALL OTHER SPA VMDGS 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 398 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22568.txt | 398 | 7777 | 1 | | 0 |
| 22567 | W2 S3 MUVE ENG VMDZR 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 3389 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22567.txt | 3389 | 7777 | 1 | | 0 |
| 22566 | MIG W2 S3 MUVE SPA VMDZR 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 200 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22566.txt | 200 | 7777 | 1 | | 0 |
| 22565 | MIG W2 S4 iP ENG VMDGS 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 384 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22565.txt | 384 | 7777 | 1 | | 0 |
| 22564 | MIG W2 S4 iP SPA VMDGS 5_27_15 | 5/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 36 | 5/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22564.txt | 36 | 7777 | 1 | | 0 |
| 22563 | 2nd Round Production Dup Removals | 5/26/2015 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 5/28. | BROADCAST FINISHED | sbogen | 31 | 5/26/2015 | 12:00:00 | 16:00:00 | 0 | manual_upload_22563.txt | 31 | 5430 | 1 | | 1 |
| 22562 | $0.99 Galaxy S4 W2 & 3 SMS #7 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | GROUP LOAD ERROR | lfuentes | 61372 | 5/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22562.txt | 61372 | 7777 | 1 | | 1 |
| 22561 | MVNO- To Online 5_22_15 | 5/22/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22561.txt | 8502 | 7777 | 1 | | 0 |
| 22560 | MVNO- To Store 5_22_15 | 5/22/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22560.txt | 7279 | 7777 | 1 | | 0 |
| 22559 | Mig NS S1 FP ENG SM 1-14 5_22_15 | 5/22/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Free LG True after $75 credit&trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 47758 | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22559.txt | 47758 | 7777 | 1 | | 0 |
| 22558 | Mig NS S1 FP SPA SM 1-14 5_22_15 | 5/22/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Tel. LG True gratis con cr. de $75, canje, y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 5126 | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22558.txt | 5126 | 7777 | 1 | | 0 |
| 22557 | Mig NS S2 SP ENG SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | AUTOMATIC STOP | lfuentes | 35228 | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22557.txt | 35228 | 7777 | 1 | | 0 |

| ID | Name | Date | Department | Contact | Message | Status | User | Count | Date | Time1 | Time2 | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22556 | Mig NS S2 SP SPA SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el credito instantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 2485 | Standard Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2556.txt | 2485 | 7777 | 1 | 0 |
| 22555 | Mig NS S3 iP ENG SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 5939 | | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2555.txt | 5939 | 7777 | 1 | 0 |
| 22554 | Mig NS S3 iP SPA SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 668 | Standard Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2554.txt | 668 | 7777 | 1 | 0 |
| 22553 | Mig NS S4 RS ENG SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan plan $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 611 | | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2553.txt | 611 | 7777 | 1 | 0 |
| 22552 | Mig NS S4 RS SPA SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el credito instantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 83 | Standard Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2552.txt | 83 | 7777 | 1 | 0 |
| 22551 | Mig NS S5 MVNO ENG SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan plan $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 700 | | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2551.txt | 700 | 7777 | 1 | 0 |
| 22550 | Mig NS S5 MVNO SPA SM 1-14 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el credito instantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 48 | Standard Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2550.txt | 48 | 7777 | 1 | 0 |
| 22549 | $0.99 S4 Takers Pending Activation 5_22_15 | 5/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. We can't wait for you to experience our new 4G LTE Network by activating your new Galaxy S4. Remember your need to do this within 30 days of your order, Go to http://mycrk.it/1PU1KF3 to finish - it's fast and easy. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 197 | | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2549.txt | 197 | 7777 | 1 | 0 |
| 22548 | Mig W2 S1 FP ENG STDM 5_20_15 | 5/21/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 8433 | Std. Messages | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2548.txt | 8433 | 5559 | 1 | 0 |
| 22547 | Mig W2 S1 FP SPA STDM 5_20_15 | 5/21/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 520 | Std. Messaging | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2547.txt | 520 | 5559 | 1 | 0 |
| 22546 | Mig W2 S2 SP ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 6840 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2546.txt | 6840 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Vendor | Message | Status | User | Qty | Type | Date2 | Start | End | | File | Count | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22545 | Mig W2 S2 SP SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 370 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2545.txt | 370 | 5559 | 1 | 0 |
| 22544 | Mig W2 S3 iPH ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | lfuentes | 559 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2544.txt | 559 | 5559 | 1 | 0 |
| 22543 | Mig W2 S3 iPH SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | lfuentes | 54 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2543.txt | 54 | 5559 | 1 | 0 |
| 22542 | Mig W2 S4 GS3 BA ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 707 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2542.txt | 707 | 5559 | 1 | 0 |
| 22541 | Mig W2 S4 GS3 BA SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 84 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2541.txt | 84 | 5559 | 1 | 0 |
| 22540 | Mig W2 S5 GS4 BA ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1102 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2540.txt | 1102 | 5559 | 1 | 0 |
| 22539 | Mig W2 S5 GS4 BA SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 145 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2539.txt | 145 | 5559 | 1 | 0 |
| 22538 | Mig W2 S6 GS3 AA ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 102 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2538.txt | 102 | 5559 | 1 | 0 |
| 22537 | Mig W2 S6 GS3 AA SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 19 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2537.txt | 19 | 5559 | 1 | 0 |
| 22536 | Mig W2 S7 GS4 AA ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 140 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2536.txt | 140 | 5559 | 1 | 0 |
| 22535 | Mig W2 S7 GS4 AA SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 23 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2535.txt | 23 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Owner | Message | Status | User | Count | Type | Date | Start | End | | Filename | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22534 | Mig W2 S8 RSFP ENG STDM 4_20_15 | 5/21/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 212 | Std. Messages | 5/21/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2534.txt | 212 | 5559 | 1 | 0 |
| 22533 | Mig W2 S8 RSFP SPA STDM 5_20_15 | 5/21/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 21 | Std. Messaging | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2533.txt | 21 | 5559 | 1 | 0 |
| 22532 | Mig W2 S9 RSSP ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 352 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2532.txt | 352 | 5559 | 1 | 0 |
| 22531 | Mig W2 S9 RSSP SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 52 | Std. Message | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2531.txt | 52 | 5559 | 1 | 0 |
| 22530 | Mig W2 S10 BB STDM ENG STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 1956 | March Sunset standard messages | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2530.txt | 1956 | 5559 | 1 | 0 |
| 22529 | Mig W2 S10 BB SPA STDM 5_20_15 | 5/21/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 12 | Std. Messaging for March Sunset | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2529.txt | 12 | 5559 | 1 | 0 |
| 22528 | Mig W2 S11 Other ENG STDM 5_20_15 | 5/21/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 1004 | Std. Messages | 5/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2528.txt | 1004 | 5559 | 1 | 0 |
| 22527 | Mig W2 S11 Other SPA STDM 5_20_15 | 5/21/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 99 | Std. Messaging | 5/21/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2527.txt | 99 | 5559 | 1 | 0 |
| 22526 | CHATLINES 19052015-S | 5/19/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 5/21/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2526.csv | 1 | 5559 | 1 | 1 |
| 22525 | CHATLINES 19052015-E | 5/19/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 3 | NON-PERSON-TO-PERSON CALLS | 5/21/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2525.csv | 3 | 5559 | 1 | 1 |
| 22524 | 2nd Relinquishment Message for NC | 5/20/2015 | Lifeline | Sara Bogen | As of 6/30, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 1351 | | 5/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2524.txt | 1351 | 5430 | 1 | 0 |
| 22523 | 1st Relinquishment Message for NC | 5/18/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 6/30/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 1351 | | 5/18/2015 | 12:00:00 | 17:00:00 | 0 | manual_upload_2523.txt | 1351 | 5430 | 1 | 0 |
| 22522 | 2nd Relinquishment Message for MO & TX | 5/20/2015 | Lifeline | Sara Bogen | As of 7/31, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 6489 | | 5/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2522.txt | 6489 | 5430 | 1 | 0 |

| ID | Name | Date | Type | Sender | Message | Status | Status2 | User | Num | | Date2 | Time1 | Time2 | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22521 | 1st Relinquishment Message for MO & TX | 5/18/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 7/31/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | | sbogen | 6489 | | 5/18/2015 | 12:00:00 | 17:00:00 | 0 | manual_upload_2 2521.txt | 6489 | 5430 | 1 | 1 |
| 22520 | 2nd Relinquishment Message for UT | 5/15/2015 | Lifeline | Sara Bogen | As of 7/31, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | | sbogen | 680 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2520.txt | 680 | 5430 | 1 | 1 |
| 22519 | 1st Relinquishment Message for UT | 5/13/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 7/31/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | | sbogen | 680 | | 5/13/2015 | 16:00:00 | 17:00:00 | 0 | manual_upload_2 2519.txt | 680 | 5430 | 1 | 1 |
| 22518 | Mig NS S1 FP ENG SM 15-28 5_13_15 | 5/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 35363 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2518.txt | 35363 | 7777 | 1 | 0 |
| 22517 | Mig NS S1 FP SPA SM 15-28 5_13_15 | 5/13/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | | lfuentes | 4299 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2517.txt | 4299 | 7777 | 1 | 0 |
| 22516 | Mig NS S2 SP ENG SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Standard Message | lfuentes | 29658 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2516.txt | 29658 | 7777 | 1 | 0 |
| 22515 | Mig NS S2 SP SPA SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Standard Message | lfuentes | 2419 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2515.txt | 2419 | 7777 | 1 | 0 |
| 22514 | Mig NS S3 iP ENG SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | Standard Message | lfuentes | 5397 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2514.txt | 5397 | 7777 | 1 | 0 |
| 22513 | Mig NS S3 iP SPA SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Standard Message | lfuentes | 677 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2513.txt | 677 | 7777 | 1 | 0 |
| 22512 | Mig NS S4 RS ENG SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | | lfuentes | 464 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2512.txt | 464 | 7777 | 1 | 0 |
| 22511 | Mig NS S4 RS SPA SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Standard Message | lfuentes | 70 | | 5/15/2015 | 9:00:00 | 16:00:00 | | manual_upload_2 2511.txt | 70 | 7777 | 1 | 0 |

| | | | | | Message | Status | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22510 | Mig NS S5 MVNO ENG SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 480 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2510.txt | 480 | 7777 | 1 | 0 |
| 22509 | Mig NS S5 MVNO SPA SM 15-28 5_13_15 | 5/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 31 | Standard Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2509.txt | 31 | 7777 | 1 | 0 |
| 22508 | Mig W2 S1 FP ENG STDM 5_13_15 | 5/13/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | Ifuentes | 10161 | Std. Messages | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2508.txt | 10161 | 5559 | 1 | 0 |
| 22507 | Mig W2 S1 FP SPA STDM 5_13_15 | 5/13/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 637 | Std. Messaging | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2507.txt | 637 | 5559 | 1 | 0 |
| 22506 | Mig W2 S2 SP ENG STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 8540 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2506.txt | 8540 | 5559 | 1 | 0 |
| 22505 | Mig W2 S2 SP SPA STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 479 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2505.txt | 479 | 5559 | 1 | 0 |
| 22504 | Mig W2 S3 iPH ENG STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | 770 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2504.txt | 770 | 5559 | 1 | 0 |
| 22503 | Mig W2 S3 iPH SPA STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 66 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2503.txt | 66 | 5559 | 1 | 0 |
| 22502 | Mig W2 S4 GS3 BA ENG STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 961 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2502.txt | 961 | 5559 | 1 | 0 |
| 22501 | Mig W2 S4 GS3 BA SPA STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 114 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2501.txt | 114 | 5559 | 1 | 0 |
| 22500 | Mig W2 S5 GS4 BA ENG STDM 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 1538 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2500.txt | 1538 | 5559 | 1 | 0 |

| Label | ID | | Date | Dept | User | Message | Status | | Count | Type | Date | Start | End | | Upload | Count | Short | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mig W2 S5 GS4 BA SPA STDM | 22499 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 214 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2499.txt | 214 | 5559 | 1 | 0 |
| Mig W2 S6 GS3 AA ENG STDM | 22498 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 144 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2498.txt | 144 | 5559 | 1 | 0 |
| Mig W2 S6 GS3 AA SPA STDM | 22497 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 27 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2497.txt | 27 | 5559 | 1 | 0 |
| Mig W2 S7 GS4 AA ENG STDM | 22496 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 204 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2496.txt | 204 | 5559 | 1 | 0 |
| Mig W2 S7 GS4 AA SPA STDM | 22495 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 38 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2495.txt | 38 | 5559 | 1 | 0 |
| Mig W2 S8 RSFP ENG STDM | 22494 | 4_13_15 | 5/13/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycr.it/smile or 611 | BROADCAST FINISHED | lfuentes | 238 | Std. Messages | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2494.txt | 238 | 5559 | 1 | 0 |
| Mig W2 S8 RSFP SPA STDM | 22493 | 5_13_15 | 5/13/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 24 | Std. Messaging | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2493.txt | 24 | 5559 | 1 | 0 |
| Mig W2 S9 RSSP ENG STDM | 22492 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 405 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2492.txt | 405 | 5559 | 1 | 0 |
| Mig W2 S9 RSSP SPA STDM | 22491 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 62 | Std. Message | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2491.txt | 62 | 5559 | 1 | 0 |
| Mig W2 S10 BB ENG STDM | 22490 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 2040 | March Sunset standard messages | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2490.txt | 2040 | 5559 | 1 | 0 |
| Mig W2 S10 BB SPA STDM | 22489 | 5_13_15 | 5/13/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 13 | Std. Messaging for March Sunset | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2489.txt | 13 | 5559 | 1 | 0 |
| Mig W2 S11 Other ENG STDM | 22488 | 5_13_15 | 5/13/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 1260 | Std. Messages | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2488.txt | 1260 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Sender | Message | Status | User | Count | Note | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22487 | Mig W2 S11 Other SPA STDM 5_13_15 | 5/13/2015 | Administration & Legal | LG Fuentes | MSJ DE CRICKET: Tu CDMA se cancela 14/mayo 14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 136 | Std. Messaging | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2487.txt | 136 | 5559 | 1 | 0 |
| 22486 | $0.99 Galaxy S4 W2 & 3 SMS #6 5_12_15 | 5/12/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 61372 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2486.txt | 61372 | 7777 | 1 | 0 |
| 22485 | CHATLINES 12052015-E | 5/12/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 6 | NON-PERSON-TO-PERSON CALLS | 5/14/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 2485.csv | 6 | 5559 | 1 | 1 |
| 22484 | $0.99 S4 Takers Pending Activation 5_12_15 | 5/12/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. We can't wait for you to experience our new 4G LTE Network by activating your new Galaxy S4. Remember your need to do this within 30 days of your order, Go to http://mycrk.it/1PU1KF3 to finish - it's fast and easy. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 775 | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2484.txt | 775 | 7777 | 1 | 0 |
| 22483 | Mex Plans-PAYGo English 5_14 | 5/14/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2483.txt | 592 | 7777 | 1 | 0 |
| 22482 | Mex Plans-PAYGo Spanish 5_14 | 5/14/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2482.txt | 1528 | 7777 | 1 | 0 |
| 22481 | Mex Plans-UILD English 5_14 | 5/14/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2481.txt | 8194 | 7777 | 1 | 0 |
| 22480 | Mex Plans-UILD Spanish 5_14 | 5/14/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2480.txt | 8425 | 7777 | 1 | 0 |
| 22479 | Mex Plans-UILD Plus English 5_14 | 5/14/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2479.txt | 5148 | 7777 | 1 | 0 |
| 22478 | Mex Plans-UILD Plus Spanish 5_14 | 5/14/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2478.txt | 7332 | 7777 | 1 | 0 |
| 22477 | MVNO- To Online 5_14_15 | 5/14/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2477.txt | 8502 | 7777 | 1 | 0 |

| ID | Campaign | Date | Type | Owner | Message | | Status | User | Num1 | Date2 | Time1 | Time2 | | File | Num2 | Num3 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22476 | MVNO- To Store 5_14_15 | 5/14/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 7279 | 5/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2476.txt | 7279 | 7777 | 1 | 0 |
| 22475 | Mex Plans-PAYGo English 5_7 | 5/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | Announcing new Mexico Calling plans to CDMA base | BROADCAST FINISHED | lfuentes | 592 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2475.txt | 592 | 7777 | 1 | 0 |
| 22474 | Mex Plans-PAYGo Spanish 5_7 | 5/7/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | Announcing new Mexico Calling plans to CDMA | BROADCAST FINISHED | lfuentes | 1528 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2474.txt | 1528 | 7777 | 1 | 0 |
| 22473 | Mex Plans-UILD English 5_7 | 5/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | Announcing new Mexico Calling plans to CDMA base | BROADCAST FINISHED | lfuentes | 8194 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2473.txt | 8194 | 7777 | 1 | 0 |
| 22472 | Mex Plans-UILD Spanish 5_7 | 5/7/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | Announcing new Mexico Calling plans to CDMA base | BROADCAST FINISHED | lfuentes | 8425 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2472.txt | 8425 | 7777 | 1 | 0 |
| 22470 | Mex Plans-UILD Plus English 5_7 | 5/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | Announcing new Mexico Calling plans to CDMA base | BROADCAST FINISHED | lfuentes | 5148 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2470.txt | 5148 | 7777 | 1 | 0 |
| 22469 | Mex Plans-UILD Plus Spanish 5_7 | 5/7/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | Announcing new Mexico Calling plans to CDMA base | BROADCAST FINISHED | lfuentes | 7332 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2469.txt | 7332 | 7777 | 1 | 0 |
| 22468 | MVNO- To Online 5_7_15 | 5/7/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE. http://mycrk.it/smile. STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 8502 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2468.txt | 8502 | 7777 | 1 | 0 |
| 22467 | MVNO- To Store 5_7_15 | 5/7/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 7279 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2467.txt | 7279 | 7777 | 1 | 0 |
| 22466 | Mig NS S1 FP ENG SM 1-14 5_6_15 | 5/6/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 52782 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2466.txt | 52782 | 7777 | 1 | 0 |
| 22465 | Mig NS S1 FP SPA SM 1-14 5_6_15 | 5/6/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | | BROADCAST FINISHED | lfuentes | 5899 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2465.txt | 5899 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | | Message | Status | | User | Count | Type | | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22464 | Mig NS S2 SP ENG SM 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 40733 | | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 464.txt | 40733 | 7777 | 1 | 0 |
| 22463 | Mig NS S2 SP SPA SM 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el credito instantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 3087 | Standard Message | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 463.txt | 3087 | 7777 | 1 | 0 |
| 22462 | Mig NS S3 iP ENG SM 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 6643 | | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 462.txt | 6643 | 7777 | 1 | 0 |
| 22461 | Mig NS S3 iP SPA SM 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 766 | Standard Message | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 461.txt | 766 | 7777 | 1 | 0 |
| 22460 | Mig NS S4 RS ENG SM 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 729 | | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 460.txt | 729 | 7777 | 1 | 0 |
| 22459 | Mig NS S4 RS SPA SM 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el credito instantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 120 | Standard Message | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 459.txt | 120 | 7777 | 1 | 0 |
| 22458 | Mig NS S5 MVNO ENG 1-14 5_6_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages | BROADCAST FINISHED | lfuentes | 814 | | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 458.txt | 814 | 7777 | 1 | 0 |
| 22457 | Mig NS S5 MVNO SPA SM 1-14 5_7_15 | 5/6/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el credito instantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 64 | Standard Message | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 457.txt | 64 | 7777 | 1 | 0 |
| 22456 | Mig W2 S1 FP ENG STDM 5_6_15 | 5/6/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 11726 | | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 456.txt | 11726 | 5559 | 1 | 0 |
| 22455 | Mig W2 S1 FP SPA STDM 5_6_15 | 5/6/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 14-JUN-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 14-JUN http://mycrk.it/smile. | BROADCAST FINISHED | lfuentes | 736 | | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 455.txt | 736 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22454 | Mig W2 S2 SP ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 10056 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2454.txt | 10056 | 5559 | 1 | 0 |
| 22453 | Mig W2 S2 SP SPA STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 582 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2453.txt | 582 | 5559 | 1 | 0 |
| 22452 | Mig W2 S3 iPH ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 935 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2452.txt | 935 | 5559 | 1 | 0 |
| 22451 | Mig W2 S3 iPH SPA STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 87 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2451.txt | 87 | 5559 | 1 | 0 |
| 22450 | Mig W2 S4 GS3 BA ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 1251 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2450.txt | 1251 | 5559 | 1 | 0 |
| 22449 | Mig W2 S4 GS3 BA SPA STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 147 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2449.txt | 147 | 5559 | 1 | 0 |
| 22448 | Mig W2 S5 GS4 BA ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 1915 | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2448.txt | 1915 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22447 | Mig W2 S5 GS4 BA SPA STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 273 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2447.txt | 273 | 5559 | 1 | 0 |
| 22446 | Mig W2 S6 GS3 AA ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 189 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2446.txt | 189 | 5559 | 1 | 0 |
| 22445 | Mig W2 S6 GS3 AA SPA STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 32 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2445.txt | 32 | 5559 | 1 | 0 |
| 22444 | Mig W2 S7 GS4 AA ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 253 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2444.txt | 253 | 5559 | 1 | 0 |
| 22443 | Mig W2 S7 GS4 AA SPA STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 52 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2443.txt | 52 | 5559 | 1 | 0 |
| 22442 | Mig W2 S8 RSFP ENG STDM 5_6_15 | 5/6/2015 | Administra tion & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14. See http://mycrk.it/smile for dtl | BROADCAST FINISHED | lfuentes | 278 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2442.txt | 278 | 5559 | 1 | 0 |
| 22441 | Mig W2 S8 RSFP SPA STDM 5_6_15 | 5/6/2015 | Administra tion & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 14-JUN-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 14-JUN http://mycrk.it/smile. | BROADCAST FINISHED | lfuentes | 25 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2441.txt | 25 | 5559 | 1 | 0 |
| 22440 | Mig W2 S9 RSSP ENG STDM 5_6_15 | 5/6/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | BROADCAST FINISHED | lfuentes | 461 | 5/8/2015 | 9:00:00 | 16:00:00 | manual_ upload_2 0 | 2440.txt | 461 | 5559 | 1 | 0 |

| ID | Campaign | Created | Department | Creator | Message | Status | User | Count | Category | Date | Start | End | | File | Count | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22439 | Mig W2 S9 RSSP SPA STDM 5_6_15 | 5/6/2015 | MMS Administration & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | BROADCAST FINISHED | lfuentes | 67 | | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2439.txt | 67 | 5559 | | 0 |
| 22438 | Mig W2 S10 BB ENG STDM 5_6_15 | 5/6/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 5/15/15 & 6/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | NOTICE | lfuentes | 2136 | Std. Messaging for March Sunset | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2438.txt | 0 | 5559 | 0 | 0 |
| 22437 | Mig W2 S10 BB SPA STDM 5_6_15 | 5/6/2015 | MMS Administration & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mayo-2015 y el 14-junio-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-junio-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-junio-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | NOTICE | lfuentes | 13 | Std. Messaging for March Sunset | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2437.txt | 0 | 5559 | 0 | 0 |
| 22436 | Mig W2 S11 Other ENG STDM 5_6_15 | 5/6/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 6/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 6/14. See http://mycrk.it/smile for dtls. | BROADCAST FINISHED | lfuentes | 1479 | Std. Messages | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2436.txt | 1479 | 5559 | 1 | 0 |
| 22435 | Mig W2 S11 Other SPA STDM 5_6_1515 | 5/6/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 14-JUN-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 14-JUN http://mycrk.it/smile. | BROADCAST FINISHED | lfuentes | 154 | Std. Messaging | 5/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2435.txt | 154 | 5559 | 1 | 0 |
| 22434 | $0.99 S4 Takers Pending Activation 5_5_15 | 5/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. We can't wait for you to experience our new 4G LTE Network by activating your new Galaxy S4. Remember your need to do this within 30 days of your order, Go to http://mycrk.it/1PU1KF3 to finish - it's fast and easy. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 998 | | 5/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2434.txt | 998 | 7777 | 1 | 0 |
| 22433E | CHATLINES 05052015-E | 5/5/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 5/7/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2433.csv | 4 | 5559 | 1 | 1 |
| 22432 | 2nd Round Production Duplicate Removals for AZ | 5/1/2015 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 5/2. | BROADCAST FINISHED | sbogen | 38 | | 5/1/2015 | 12:00:00 | 16:00:00 | 0 | manual_upload_2 2432.txt | 38 | 5430 | 1 | 0 |
| 22431 | Mex Plans-UILD Plus Spanish 5_1 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2431.txt | 7332 | 7777 | 1 | 0 |
| 22430 | Mex Plans-UILD Plus English 5_1 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2430.txt | 5148 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22429 | Mex Plans-UILD Spanish 5_1 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | GROUP LOAD ERROR | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2429.txt | 8425 | 7777 | 1 | 0 |
| 22428 | Mex Plans-UILD English 5_1 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | GROUP LOAD ERROR | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2428.txt | 8194 | 7777 | 1 | 0 |
| 22427 | Mex Plans-PAYGo Spanish 5_1 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2427.txt | 1528 | 7777 | 1 | 0 |
| 22426 | Mex Plans-PAYGo English 5_1 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2426.txt | 592 | 7777 | 1 | 0 |
| 22425 | MVNO- To Online 5_1_15 | 5/1/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2425.txt | 8502 | 7777 | 1 | 0 |
| 22424 | MVNO- To Store 5_1_15 | 5/1/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2424.txt | 7279 | 7777 | 1 | 0 |
| 22423 | $0.99 Galaxy S4 W2 & 3 SMS #5 (Retail) 5_1_15 | 5/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. Your $0.99 S4 is now available in participating stores! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 61372 | | 5/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2423.txt | 61372 | 7777 | 1 | 0 |
| 22422 | Mig NS1 FP ENG SM 15-28 4_29_15 | 4/29/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 37675 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2422.txt | 37675 | 7777 | 1 | 0 |
| 22421 | Mig NS1 FP SPA SM 15-28 4_29_15 | 4/29/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 4649 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2421.txt | 4649 | 7777 | 1 | 0 |
| 22420 | Mig NS2 SP ENG SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 32769 | Standard Message | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2420.txt | 32769 | 7777 | 1 | 1 |
| 22419 | Mig NS2 SP SPA SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 2764 | Standard Message | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2419.txt | 2764 | 7777 | 1 | 0 |

| | | | | | Message | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22418 | Mig NS S3 iP ENG SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 5841 | Standard Message | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2418.txt | 5841 | 7777 | 1 | 1 |
| 22417 | Mig NS S3 iP SPA SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 772 | Standard Message | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2417.txt | 772 | 7777 | 1 | 1 |
| 22416 | Mig NS S4 RS ENG SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 506 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2416.txt | 506 | 7777 | 1 | 1 |
| 22415 | $0.99 S4 Takers Pending Activation 4_29_15 | 4/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. We can't wait for you to experience our new 4G LTE Network by activating your new Galaxy S4. Remember your need to do this within 30 days of your order, Go to http://mycrk.it/1PU1KF3 to finish - it's fast and easy. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 1501 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2415.txt | 1501 | 7777 | 1 | 0 |
| 22414 | Mig NS S4 RS SPA SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 75 | Standard Message | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2414.txt | 75 | 7777 | 1 | 1 |
| 22413 | Mig NS S5 MVNO ENG SM 15-28 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 516 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2413.txt | 516 | 7777 | 1 | 1 |
| 22412 | Mig NS S5 MVNO SPA SM 15-28 4_29_15 | 4/30/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras un credito insantano de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda local, hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 36 | Standard Message | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2412.txt | 36 | 7777 | 1 | 1 |
| 22411 | MIGRATIO N 04282015 | 4/28/2015 | Administra tion & Legal | MARY FISH | On 05/01/2015 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | BROADCAST FINISHED | Mfish | 86 | On 05/01/201 5 you will be placed on Cricket's new $45 plan for exceeding usage requireme nts. Section 7b Terms @ http://myc rk.it/ax1Vt l | 4/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2411.txt | 86 | 5559 | 1 | 0 |

| ID | Title | Date | Category | Dept | Name | Message | Status | Sender | Num | Date2 | Time1 | Time2 | N | File | Count1 | Count2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22410 | 2nd Relinquishment Message for OR | 6/2/2015 | Lifeline | | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 6/30/15. Please visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 3600 | 6/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22410.txt | 3600 | 5430 | 1 | 1 |
| 22409 | 1st Relinquishment Message for OR | 5/5/2015 | Lifeline | | Sara Bogen | As of 6/30/15, Cricket will no longer be participating in the Lifeline program. Please visit www.rspf.org or call 1-800-848-4442 for more information. | BROADCAST FINISHED | sbogen | 3600 | 5/5/2015 | 10:00:00 | 16:00:00 | 0 | manual_upload_22409.txt | 3600 | 5430 | 1 | 1 |
| 22408 | 2nd Relinquishment Message for GA | 4/30/2015 | Lifeline | | Sara Bogen | As of 4/30, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 280 | 4/30/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22408.txt | 280 | 5430 | 1 | 1 |
| 22407 | 1st Relinquishment Message for GA | 4/28/2015 | Lifeline | | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 4/30/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 280 | 4/28/2015 | 10:00:00 | 16:00:00 | 0 | manual_upload_22407.txt | 280 | 5430 | 1 | 1 |
| 22406 | 2nd Relinquishment Message for CO | 4/30/2015 | Lifeline | | Sara Bogen | As of 5/31, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 2868 | 4/30/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22406.txt | 2868 | 5430 | 1 | 1 |
| 22405 | 1st Relinquishment Message for CO | 4/28/2015 | Lifeline | | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 5/31/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 2868 | 4/28/2015 | 10:00:00 | 16:00:00 | 0 | manual_upload_22405.txt | 2868 | 5430 | 1 | 1 |
| 22404 | CHATLINES 28042015-S | 4/28/2015 | Administration & Legal | | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 4/30/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_22404.csv | 1 | 5559 | 1 | 1 |
| 22403 | CHATLINES 28042015-E | 4/28/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 2 | NON-PERSON-TO-PERSON CALLS | 4/30/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_22403.csv | 2 | 5559 | 1 | 1 |
| 22402 | MIG W2 S1 FP ENG VMDGS 4_29_15 | 4/29/2015 | SMS Corporate Marketing | | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 12917 | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22402.txt | 12917 | 7777 | 1 | 0 |
| 22401 | MIG W2 S1 FP SPA VMDGS 4_29_15 | 4/29/2015 | SMS Corporate Marketing | | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 820 | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22401.txt | 820 | 7777 | 1 | 0 |
| 22400 | MIG W2 S2 ALL OTHER ENG VMDGS 4_29_15 | 4/29/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 9858 | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22400.txt | 9858 | 7777 | 1 | 0 |
| 22399 | MIG W2 S2 ALL OTHER SPA VMDGS 4_29_15 | 4/29/2015 | MMS Corporate Marketing | | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por llnea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 997 | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22399.txt | 997 | 7777 | 1 | 0 |
| 22398 | W2 S3 MUVE ENG VMDZR 4_29_15 | 4/29/2015 | MMS Corporate Marketing | | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 8204 | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22398.txt | 8204 | 7777 | 1 | 0 |

| ID | Campaign | Date | Dept | Name | Message | Status | User | Count | Label | Date | Time1 | Time2 | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22397 | MIG W2 S3 MUVE SPA VMDZR 4_29_15 | 4/29/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Becker HGR MUV/IO Ampliado hasta tu factura de MAYO, cuando t cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 540 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2397.txt | 540 | 7777 | 1 | 0 |
| 22396 | MIG W2 S4 iP ENG VMDGS 4_29_15 | 4/29/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 1059 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2396.txt | 1059 | 7777 | 1 | 0 |
| 22395 | MIG W2 S4 iP SPA VMDGS 4_29_15 | 4/29/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 100 | | 5/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2395.txt | 100 | 7777 | 1 | 0 |
| 22394 | PR Tickets 4.27.15 | 4/27/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 12 | PR Ticket text blast | 4/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2394.txt | 12 | 5559 | 1 | 1 |
| 22393 | Mex Plans-UILD Plus Spanish 4_24 | 4/24/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2393.txt | 7332 | 7777 | 1 | 0 |
| 22392 | Mex Plans-UILD Plus English 4_24 | 4/24/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2392.txt | 5148 | 7777 | 1 | 0 |
| 22391 | Mex Plans-UILD Spanish 4_24 | 4/24/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2391.txt | 8425 | 7777 | 1 | 0 |
| 22390 | Mex Plans-UILD English 4_24 | 4/24/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2390.txt | 8194 | 7777 | 1 | 0 |
| 22389 | Mex Plans-PAYGo Spanish 4_24 | 4/24/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2389.txt | 1528 | 7777 | 1 | 0 |
| 22388 | Mex Plans-PAYGo English 4_24 | 4/24/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2388.txt | 592 | 7777 | 1 | 0 |
| 22387 | MVNO- To Online 4_24_15 | 4/24/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2387.txt | 8502 | 7777 | 1 | 0 |
| 22385 | MVNO- To Store 4_24_15 | 4/24/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2385.txt | 7279 | 7777 | 1 | 0 |

| ID | Campaign | Date | Department | Owner | Message | Status | Person | Count | Type | Date | Time | Time | | File | Count | Count | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22384 | CDMA Canada Callers | 4/23/2015 | MMS Corporate Marketing | | Cricket here. Looking to save even more? Now $50 & $60 … mobile and landline phones in Canada. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 9985 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2384.txt | 9985 | 7777 | 1 | 0 |
| 22383 | Mig W2 S1 FP ENG STDM 4_22_15 | 4/23/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | Ifuentes | 14172 | Std. Messages | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2383.txt | 14172 | 5559 | 1 | 0 |
| 22382 | Mig W2 S1 FP SPA STDM 4_22_15 | 4/23/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 934 | Std. Messaging | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2382.txt | 934 | 5559 | 1 | 0 |
| 22381 | Mig W2 S2 SP ENG STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 12833 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2381.txt | 12833 | 5559 | 1 | 0 |
| 22380 | Mig W2 S2 SP SPA STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p por int. por tel. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 760 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2380.txt | 760 | 5559 | 1 | 0 |
| 22379 | Mig W2 S3 iPH ENG STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | 1211 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2379.txt | 1211 | 5559 | 1 | 0 |
| 22378 | Mig W2 S3 iPH SPA STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 120 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2378.txt | 120 | 5559 | 1 | 0 |
| 22377 | Mig W2 S4 GS3 BA ENG STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 1685 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2377.txt | 1685 | 5559 | 1 | 0 |
| 22376 | Mig W2 S4 GS3 BA SPA STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 204 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2376.txt | 204 | 5559 | 1 | 0 |
| 22375 | Mig W2 S5 GS4 BA ENG STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 2516 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2375.txt | 2516 | 5559 | 1 | 0 |
| 22374 | Mig W2 S5 GS4 BA SPA STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 375 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2374.txt | 375 | 5559 | 1 | 0 |
| 22373 | Mig W2 S6 GS3 AA ENG STDM 4_22_15 | 4/23/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 242 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2373.txt | 242 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Owner | Contact | Message | Status | Finished | User | Num | Type | Date | Time1 | Time2 | | File | Count | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22372 | Mig W2 S6 GS3 AA SPA STDM 4_22_15 | 4/23/2015 | MMS Administra tion & Legal | LG Fuentes | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 39 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2372.txt | 39 | 5559 | 1 | 0 |
| 22371 | Mig W2 S7 GS4 AA ENG STDM 4_22_15 | 4/23/2015 | MMS Administra tion & Legal | LG Fuentes | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 319 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2371.txt | 319 | 5559 | 1 | 0 |
| 22370 | PR Tickets 4.23.15 | 4/23/2015 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 4 | PR Ticket text blast | 4/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2370.txt | 4 | 5559 | 1 | 1 |
| 22369 | Mig W2 S7 GS4 AA SPA STDM 4_22_15 | 4/23/2015 | MMS Administra tion & Legal | LG Fuentes | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 66 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2369.txt | 66 | 5559 | 1 | 0 |
| 22368 | Mig W2 S8 RSFP ENG STDM 4_2215 | 4/23/2015 | Administra tion & Legal | LG Fuentes | | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 314 | Std. Messages | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2368.txt | 314 | 5559 | 1 | 0 |
| 22367 | Mig W2 S8 RSFP SPA STDM 4_22_15 | 4/23/2015 | Administra tion & Legal | LG Fuentes | | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 31 | Std. Messaging | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2367.txt | 31 | 5559 | 1 | 0 |
| 22366 | MIGRATIO N 04222015 | 4/22/2015 | Administra tion & Legal | MARY FISH | | On 4/22/2015 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1VtI | BROADCAST FINISHED | Mfish | 9 | On 04/24/2015 you will be placed on Cricket's new $45 plan for exceeding usage requireme nts. Section 7b Terms @ http://myc rk.it/ax1Vt I | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2366.txt | 9 | 5559 | 1 | 0 |
| 22363 | PR Blast 4.22.15 | 4/22/2015 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 10 | PR Ticket text blast | 4/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2363.txt | 10 | 5559 | 1 | 1 |
| 22362 | PR Blast 4.21.15 | 4/21/2015 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 11 | PR Ticket text blast | 4/21/2015 | 9:30:00 | 16:00:00 | 0 | manual_ upload_2 2362.txt | 11 | 5559 | 1 | 1 |
| 22361 | CHATLINES 21042015-E | 4/21/2015 | Administra tion & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 6 | NON-PERSON-TO-PERSON CALLS | 4/23/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 2361.csv | 6 | 5559 | 1 | 1 |
| 22360 | PR Tickets 4.20.15 | 4/20/2015 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 16 | PR Ticket text blast | 4/20/2015 | 16:00:00 | 17:00:00 | 0 | manual_ upload_2 2360.txt | 16 | 5559 | 1 | 1 |
| 22359 | Mig W2 S9 RSSP ENG STDM 4_22_15 | 4/22/2015 | MMS Administra tion & Legal | LG Fuentes | | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 556 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2359.txt | 556 | 5559 | 1 | 0 |

| ID | Campaign | Date | Dept | Name | Message | Status | Status2 | User | Count | Type | Date | Time1 | Time2 | | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22358 | Mig W2 S9 RSSP SPA STDM 4_22_15 | 4/22/2015 | MMS Administration & Legal | LG Fuentes | MSJ. DE CRICKET A LG FUENTES WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | | 87 | Std. Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2358.txt | 87 | 5555 | 1 | 0 |
| 22357 | Mig W2 S10 BB ENG STDM 4_22_15 | 4/22/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | Ifuentes | | 2305 | March Sunset standard messages | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2357.txt | 2305 | 5559 | 1 | 0 |
| 22356 | Mig W2 S10 BB SPA STDM 4_22_15 | 4/22/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | Ifuentes | | 15 | Std. Messaging for March Sunset | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2356.txt | 15 | 5559 | 1 | 0 |
| 22355 | Mig W2 S11 Other ENG STDM 4_22_15 | 4/22/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | Ifuentes | | 1825 | Std. Messages | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2355.txt | 1825 | 5559 | 1 | 0 |
| 22354 | Mig W2 S11 Other SPA STDM 4_2215 | 4/22/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | | 199 | Std. Messaging | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2354.txt | 199 | 5559 | 1 | 0 |
| 22353 | Mig NS S1 FP ENG SM 1-14 4_22_15 | 4/22/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | Ifuentes | | 56452 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2353.txt | 56452 | 7777 | 1 | 0 |
| 22352 | Mig NS S1 FP SPA SM 1-14 4_22_15 | 4/22/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | | 6396 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2352.txt | 6396 | 7777 | 1 | 0 |
| 22351 | Mig NS S2 SP ENG SM 1-14 4_22_15 | 4/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | | 45004 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2351.txt | 45004 | 7777 | 1 | 0 |
| 22350 | Mig NS S2 SP SPA SM 1-14 4_22_15 | 4/22/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales | BROADCAST FINISHED | Ifuentes | | 3472 | Standard Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2350.txt | 3472 | 7777 | 1 | 0 |
| 22349 | Mig NS S3 iP ENG SM 1-14 4_22_15 | 4/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | | 7177 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2349.txt | 7177 | 7777 | 1 | 0 |
| 22348 | Mig NS S3 iP SPA SM 1-14 4_22_15 | 4/22/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | | 852 | Standard Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2348.txt | 852 | 7777 | 1 | 0 |
| 22347 | Mig NS S4 RS ENG SM 1-14 4_22_15 | 4/22/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | | 804 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2347.txt | 804 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Type | Sender | Message | Status | User | Count | Category | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22346 | Mig NS S4 RS SPA SM 1-14 4_2215 | 4/22/2015 | Corporate Marketing | MMS | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 135 | Standard Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2346.txt | 135 | 7777 | 1 | 0 |
| 22345 | Mig NS S5 MVNO ENG SM 1-14 4_2215 | 4/22/2015 | Corporate Marketing | MMS | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 858 | | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2345.txt | 858 | 7777 | 1 | 0 |
| 22344 | Mig NS S5 MVNO SPA SM 1-14 4_22_15 | 4/22/2015 | Corporate Marketing | MMS | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 61 | Standard Message | 4/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2344.txt | 61 | 7777 | 1 | 0 |
| 22343 | PR Tickets 4.17.15 | 4/17/15 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 10 | PR Ticket text blast | 4/17/2015 | 11:30:00 | 16:00:00 | 0 | manual_upload_2 2343.txt | 10 | 5559 | 1 | 1 |
| 22342 | PR Blast 4.17.15 | 4/17/15 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | CREATED | jbasham | 0 | PR Ticket text blast | 4/17/2015 | 11:30:00 | 16:00:00 | | 0 | 0 | 5559 | 0 | 1 |
| 22341 | Mig NS S1 FP ENG SM 15-28 4_17_15 | 4/17/2015 | Corporate Marketing | SMS | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 42133 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2341.txt | 42133 | 7777 | 1 | 0 |
| 22340 | Mig NS S1 FP SPA SM 15-28 4_17_15 | 4/17/2015 | Corporate Marketing | SMS | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 5413 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2340.txt | 5413 | 7777 | 1 | 0 |
| 22339 | Mig NS S2 SP ENG SM 15-28 4_17_15 | 4/17/2015 | Corporate Marketing | MMS | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | AUTOMATIC STOP | lfuentes | 38323 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2339.txt | 38323 | 7777 | 1 | 0 |
| 22338 | Mig NS S2 SP SPA SM 15-28 4_17_15 | 4/17/2015 | Corporate Marketing | MMS | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 3523 | Standard Message | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2338.txt | 3523 | 7777 | 1 | 0 |
| 22337 | Mig NS S3 iP ENG SM 15-28 4_17_15 | 4/17/2015 | Corporate Marketing | MMS | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 6642 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2337.txt | 6642 | 7777 | 1 | 0 |
| 22336 | Mig NS S3 iP SPA SM 15-28 4_17_15 | 4/17/2015 | Corporate Marketing | MMS | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 908 | Standard Message | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2336.txt | 908 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Rep | Message | Status | | Count | Date | Start | End | File | Count | 7777 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22335 | Mig NS S4 RS ENG SM 15-28 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 604 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2335.txt | 604 | 7777 | 1 | 0 |
| 22334 | Mig NS S4 RS SPA SM 15-28 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | 110 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2334.txt | 110 | 7777 | 1 | 0 |
| 22333 | Mig NS S5 MVNO ENG SM 15-28 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 621 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2333.txt | 621 | 7777 | 1 | 0 |
| 22332 | Mig NS S5 MVNO SPA SM 15-28 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | 44 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2332.txt | 44 | 7777 | 1 | 0 |
| 22331 | MIG W2 S1 FP ENG VMDGS 4_17_15 | 4/17/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 15689 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2331.txt | 15689 | 7777 | 1 | 0 |
| 22330 | MIG W2 S1 FP SPA VMDGS 4_17_15 | 4/17/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 1030 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2330.txt | 1030 | 7777 | 1 | 0 |
| 22329 | MIG W2 S2 ALL OTHER ENG VMDGS 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | AUTOMATIC STOP | lfuentes | 12460 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2329.txt | 12460 | 7777 | 1 | 0 |
| 22328 | MIG W2 S2 ALL OTHER SPA VMDGS 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 1285 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2328.txt | 1285 | 7777 | 1 | 0 |
| 22327 | W2 S3 MUVE ENG VMDZR 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | AUTOMATIC STOP | lfuentes | 10639 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2327.txt | 10639 | 7777 | 1 | 0 |
| 22326 | MIG W2 S3 MUVE SPA VMDZR 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 724 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2326.txt | 724 | 7777 | 1 | 0 |
| 22325 | MIG W2 S4 iP ENG VMDGS 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 1398 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2325.txt | 1398 | 7777 | 1 | 0 |
| 22324 | MIG W2 S4 iP SPA VMDGS 4_17_15 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 142 | 4/17/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2324.txt | 142 | 7777 | 1 | 0 |

| ID | Name | Date | Department | Owner | Message | Status | | User | Count | | Date | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22323 | $0.99 Galaxy S4 W3 SMS #4 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. We have a sweet deal just for you! Get a new Galaxy S4 smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | | lfuentes | 86066 | | 4/21/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2323.txt | 86066 | 7777 | 1 | 0 |
| 22322 | $0.99 Galaxy S4 W2 SMS #4 | 4/17/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a reminder. We have a sweet deal just for you! Get a new Galaxy S4 smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | | lfuentes | 12799 | | 4/21/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2322.txt | 12799 | 7777 | 1 | 0 |
| 22321 | $0.99 S4 Takers Pending Activation | 4/16/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. We can't wait for you to experience our new 4G LTE Network by activating your new Galaxy S4. Remember your need to do this within 30 days of your order, Go to http://mycrk.it/1PU1KF3 to finish - it's fast and easy. Reply STOP to end marketing messages. | BROADCAST FINISHED | | lfuentes | 647 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2321.txt | 647 | 7777 | 1 | 1 |
| 22320 | Fresno C2 1070 4_16_15 Resend | 4/16/2015 | Administration & Legal | | Cricket Here. We sent a message stating store @ 1070 E. Manning is closing. The store is not closing, but will no longer carry Cricket Wireless. | BROADCAST FINISHED | | lfuentes | 5 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2320.txt | 5 | 5559 | 1 | 0 |
| 22319 | Fresno C9 361 4_16_15 Resend | 4/16/2015 | Administration & Legal | | Cricket Here. We sent a message stating store @ 361 S Golden State Bl. is closing. The store isn't closing, but will no longer carry Cricket. | BROADCAST FINISHED | | lfuentes | 6 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2319.txt | 6 | 5559 | 1 | 0 |
| 22318 | Fresno C1 2404 4_16_15 Resend | 4/16/2015 | Administration & Legal | | Cricket Here. We sent a message stating store @ 2404 McCall Ave is closing. The store is not closing, but will no longer carry Cricket Wireless. | BROADCAST FINISHED | | lfuentes | 16 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2318.txt | 16 | 5559 | 1 | 0 |
| 22317 | PR Tickets 4.16.15 | 4/16/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 4 | PR Ticket text blast | 4/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2317.txt | 4 | 5559 | 1 | 1 |
| 22316 | MVNO- To Online 4_15_15 | 4/15/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to endg mktg msgs | BROADCAST FINISHED | | lfuentes | 8502 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2316.txt | 8502 | 7777 | 1 | 0 |
| 22315 | MVNO- To Store 4_15_15 | 4/15/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 7279 | | 4/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2315.txt | 7279 | 7777 | 1 | 0 |
| 22314 | PR Tickets 4.15.15 | 4/15/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 15 | PR Ticket text blast | 4/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2314.txt | 15 | 5559 | 1 | 1 |
| 22313 | PR Tickets 4.14.15 | 4/14/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 15 | PR Ticket text blast | 4/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2313.txt | 15 | 5559 | 1 | 1 |
| 22312 | CHATLINES 13042015-S | 4/13/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 4/15/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2312.csv | 1 | 5559 | 1 | |
| 22311 | CHATLINES 13042015-E | 4/13/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | | Mfish | 9 | NON-PERSON-TO-PERSON CALLS | 4/15/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2311.csv | 9 | 5559 | 1 | |
| 22310 | PR Tickets 4.13.15 | 4/13/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 29 | PR Ticket text blast | 4/13/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2310.txt | 29 | 5559 | 1 | 1 |
| 22309 | PR Tickets 4.10.15 | 4/10/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 7 | PR Ticket text blast | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2309.txt | 7 | 5559 | 1 | 1 |
| 22308 | PR Tickets 4.9.15 | 4/9/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 20 | PR Ticket text blast | 4/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2308.txt | 20 | 5559 | 1 | 1 |

| ID | Ticket | Date | Department | Name | Message | Status | User | Num | Type/Base | Date | Start | End | | Upload | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22307 | PR Ticket 4.9.15 | 4/9/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your master payment to 2059/4.4139 within 24 hours to avoid a service interruption. Thank you. | CREATED | jbasham | 0 | text blast | 4/9/2015 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 1 |
| 22306 | CHATLINES 09042015-E | 4/9/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 4/11/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2306.csv | 1 | 5559 | 1 | 1 |
| 22303 | Mex Plans-UILD Plus Spanish 4_8 | 4/8/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2303.txt | 7332 | 7777 | 1 | 0 |
| 22302 | Mex Plans-UILD Plus English 4_8 | 4/8/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1Lec6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2302.txt | 5148 | 7777 | 1 | 0 |
| 22301 | Mex Plans-UILD Spanish 4_8 | 4/8/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2301.txt | 8425 | 7777 | 1 | 0 |
| 22300 | Mex Plans-UILD English 4_8 | 4/8/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1Lec6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2300.txt | 8194 | 7777 | 1 | 0 |
| 22299 | Mex Plans-PAYGo Spanish 4_8 | 4/8/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2299.txt | 1528 | 7777 | 1 | 0 |
| 22298 | Mex Plans-PAYGo English 4_8 | 4/8/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get Unlimited calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1Lec6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2298.txt | 592 | 7777 | 1 | 0 |
| 22297 | MVNO- To Online 4_8_15 | 4/8/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2297.txt | 8502 | 7777 | 1 | 0 |
| 22296 | MVNO- To Store 4_8_15 | 4/8/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2296.txt | 7279 | 7777 | 1 | 0 |
| 22295 | Mig W1 S8 RS FP ENG STDM 4_7_12 | 4/8/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 572 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2295.txt | 572 | 5559 | 1 | 0 |
| 22294 | CHATLINES 08042015-E | 4/8/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 4/10/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2294.csv | 1 | 5559 | 1 | |

| ID | Name | Date | Dept | Rep | Message | Status | User | Count | Msg Type | Send Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22293 | Mig NS S1 FP ENG SM 1-14 4_7_15 | 4/7/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you update your line. Reply Y to confirm http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | Ifuentes | 62587 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2293.txt | 62587 | 7777 | 1 | 0 |
| 22292 | Mig NS S1 FP SPA SM 1-14 4_7_15 | 4/7/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | Ifuentes | 7395 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2292.txt | 7395 | 7777 | 1 | 0 |
| 22291 | Mig NS S2 SP ENG SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM phone after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 53163 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2291.txt | 53163 | 7777 | 1 | 0 |
| 22290 | Mig NS S2 SP SPA SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales | BROADCAST FINISHED | Ifuentes | 4433 | Standard Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2290.txt | 4433 | 7777 | 1 | 0 |
| 22289 | Mig NS S3 iP ENG SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 8033 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2289.txt | 8033 | 7777 | 1 | 0 |
| 22288 | Mig NS S3 iP SPA SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Ifuentes | 1015 | Standard Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2288.txt | 1015 | 7777 | 1 | 0 |
| 22287 | Mig NS S4 RS ENG SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM phone after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | Ifuentes | 934 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2287.txt | 934 | 7777 | 1 | 0 |
| 22286 | Mig NS S4 RS SPA SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Ifuentes | 184 | Standard Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2286.txt | 184 | 7777 | 1 | 0 |
| 22285 | Mig NS S5 MVNO ENG SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM phone after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | Ifuentes | 1004 | | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2285.txt | 1004 | 7777 | 1 | 0 |
| 22284 | Mig NS S5 MVNO SPA SM 1-14 4_7_15 | 4/7/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Ifuentes | 83 | Standard Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2284.txt | 83 | 7777 | 1 | 0 |
| 22283 | Mig W2 S1 FP ENG STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | Ifuentes | 17060 | Std. Messages | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2283.txt | 17060 | 5559 | 1 | 0 |

| ID | Name | | Date | Date2 | Vendor | Message | Status | | Rep | Count | Type | Date | Time | Time | | File | Count2 | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22282 | Mig W2 S1 FP SPA STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 1111 | | Std. Messaging | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2282.txt | 1111 | 5559 | 1 | 0 |
| 22281 | Mig W2 S2 SP ENG STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 16362 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2281.txt | 16362 | 5559 | 1 | 0 |
| 22280 | Mig W2 S2 SP SPA STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 1004 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2280.txt | 1004 | 5559 | 1 | 0 |
| 22279 | Mig W2 S3 iPH ENG STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | 1575 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2279.txt | 1575 | 5559 | 1 | 0 |
| 22278 | Mig W2 S3 iPH SPA STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 161 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2278.txt | 161 | 5559 | 1 | 0 |
| 22277 | Mig W2 S4 GS3 BA ENG STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 2369 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2277.txt | 2369 | 5559 | 1 | 0 |
| 22276 | Mig W2 S4 GS3 BA SPA STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 287 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2276.txt | 287 | 5559 | 1 | 0 |
| 22275 | Mig W2 S5 GS4 BA ENG STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 3346 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2275.txt | 3346 | 5559 | 1 | 0 |
| 22274 | Mig W2 S5 GS4 BA SPA STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 492 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2274.txt | 492 | 5559 | 1 | 0 |
| 22273 | Mig W2 S6 GS3 AA ENG STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 335 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2273.txt | 335 | 5559 | 1 | 0 |
| 22272 | Mig W2 S6 GS3 AA SPA STDM 4_7_15 | | 4/7/2015 | | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 55 | | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2272.txt | 55 | 5559 | 1 | 0 |

Administration & Legal (MMS) — applies to each row.

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22271 | Mig W2 S7 GS4 AA ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 411 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2271.txt | 411 | 5559 | 1 | 0 |
| 22270 | Mig W2 S7 GS4 AA SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 95 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2270.txt | 95 | 5559 | 1 | 0 |
| 22269 | Mig W2 S8 RSFP ENG STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 359 | Std. Messages | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2269.txt | 359 | 5559 | 1 | 0 |
| 22268 | Mig W2 S8 RSFP SPA STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 34 | Std. Messaging | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2268.txt | 34 | 5559 | 1 | 0 |
| 22267 | Mig W2 S9 RSSP ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 681 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2267.txt | 681 | 5559 | 1 | 0 |
| 22266 | Mig W2 S9 RSSP SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 99 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2266.txt | 99 | 5559 | 1 | 0 |
| 22265 | Mig W2 S10 BB ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | lfuentes | 2511 | March Sunset standard messages | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2265.txt | 2511 | 5559 | 1 | 0 |
| 22264 | Mig W2 S10 BB SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 17 | Std. Messaging for March Sunset | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2264.txt | 17 | 5559 | 1 | 0 |
| 22263 | Mig W2 S11 Other ENG STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 2294 | Std. Messages | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2263.txt | 2294 | 5559 | 1 | 0 |
| 22262 | Mig W2 S11 Other SPa STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 242 | Std. Messaging | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2262.txt | 242 | 5559 | 1 | 0 |
| 22261 | Mig W1 S1 FP ENG STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 8510 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2261.txt | 8510 | 5559 | 1 | 0 |
| 22260 | Mig W1 S1 FP SPA STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 745 | Std. Messaging | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2260.txt | 745 | 5559 | 1 | 0 |
| 22259 | Mig W1 S2 Smart ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 9100 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2259.txt | 9100 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Sender | Message | Type | Status | User | Count | Category | Date2 | Start | End | | File | Num1 | Num2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22258 | Mig W1 S2 Smart SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 803 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2258.txt | 803 | 5559 | 1 | 0 |
| 22257 | Mig W1 S3 iP ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | lfuentes | 346 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2257.txt | 346 | 5559 | 1 | 0 |
| 22256 | Mig W1 S3 iP SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | lfuentes | 45 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2256.txt | 45 | 5559 | 1 | 0 |
| 22255 | Mig W1 S4 GS3 BA ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1183 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2255.txt | 1183 | 5559 | 1 | 0 |
| 22254 | Mig W1 S4 GS3 BA SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 219 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2254.txt | 219 | 5559 | 1 | 0 |
| 22253 | Mig W1 S5 GS4 BA ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1788 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2253.txt | 1788 | 5559 | 1 | 0 |
| 22252 | Mig W1 S5 GS4 BA SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 397 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2252.txt | 397 | 5559 | 1 | 0 |
| 22251 | Mig W1 S6 GS3 AA ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 185 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2251.txt | 185 | 5559 | 1 | 0 |
| 22250 | Mig W1 S6 GS3 AA SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 41 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2250.txt | 41 | 5559 | 1 | 0 |
| 22249 | Mig W1 S7 GS4 AA ENG STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 203 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2249.txt | 203 | 5559 | 1 | 0 |
| 22248 | Mig W1 S7 GS4 AA SPA STDM 4_7_15 | 4/7/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 58 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2248.txt | 58 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22247 | Mig W1 S8 RS FP SPA STDM 4_7_12 | 4/7/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 166 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2247.txt | 166 | 5559 | 1 | 0 |
| 22246 | Mig W1 S9 RS ENG STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 962 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2246.txt | 962 | 5559 | 1 | 0 |
| 22245 | Mig W1 S9 RS SPA STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 271 | Std. Message | 4/10/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2245.txt | 271 | 5559 | 1 | 0 |
| 22244 | PR Tickets 4.7.15 | 4/7/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 13 | PR Ticket text blast | 4/7/2015 | 11:00:00 | | manual_upload_2 0 2244.txt | 13 | 5559 | 1 | 1 |
| 22243 | MIGRATION 04072015 | 4/8/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 4 | ROAMING VIOLATION | 4/9/2015 | 13:00:00 | | manual_upload_2 0 2243.txt | 4 | 5559 | 1 | 0 |
| 22242 | Mig W1 S10 BB EN STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | BROADCAST FINISHED | lfuentes | 5030 | March Sunset standard messages | 4/10/2015 | 9:00:00 | | manual_upload_2 0 2242.txt | 5030 | 5559 | 1 | 0 |
| 22241 | Mig W1 S10 BB SPA STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 27 | Std. Messaging for March Sunset | 4/10/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2241.txt | 27 | 5559 | 1 | 0 |
| 22240 | Mig W1 S11 Other ENG STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 1631 | Std. Messages | 4/10/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2240.txt | 1631 | 5559 | 1 | 0 |
| 22239 | Mig W1 S11 Other SPA STDM 4_7_15 | 4/7/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 261 | Std. Messages | 4/10/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2239.txt | 261 | 5559 | 1 | 0 |
| 22238 | PR Tickets 4.6.15 | 4/6/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 31 | PR Ticket text blast | 4/6/2015 | | | manual_upload_2 0 2238.txt | 31 | 5559 | 1 | 1 |
| 22237 | Fresno C9 361 4_6_15 | 4/7/2015 | Administration & Legal | | Cricket here. The Cricket store at 361 S. Golden State Bl. is closing. Please visit Cricket Wireless at 1815 Countryside Dr. for all your needs. | BROADCAST FINISHED | | 6 | | 4/8/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2237.txt | 6 | 5559 | 1 | 1 |
| 22236 | Fresno C7 155 4_6_15 | 4/7/2015 | Administration & Legal | | Cricket here. The Cricket Wireless store at 155 E. Antelope Ave. is closing. Visit Cricket Wireless at 1555 N. Farmersville Bl. for all your needs. | BROADCAST FINISHED | lfuentes | 24 | | 4/8/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2236.txt | 24 | 5559 | 1 | 1 |
| 22235 | Fresno C6 4569 4_6_15 | 4/7/2015 | Administration & Legal | | Cricket here. The Cricket Wireless store at 4569 E. Belmont Ave is closing. Please visit Cricket Wireless at 3250 E. Tulare St. for all your needs. | BROADCAST FINISHED | lfuentes | 2 | | 4/8/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2235.txt | 2 | 5559 | 1 | 1 |
| 22234 | Fresno C4 860 4_6_15 | 4/7/2015 | Administration & Legal | | Cricket here. The Cricket Wireless store at 860 Fulton Mall is closing. Please visit Cricket Wireless at 1135 Fresno St. for all your needs. | BROADCAST FINISHED | lfuentes | 24 | | 4/8/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2234.txt | 24 | 5559 | 1 | 1 |
| 22233 | Fresno C2 1070 4_6_15 | 4/7/2015 | Administration & Legal | | Cricket here. The Cricket Wireless store at 1070 E. Manning Ave is closing. Please visit Cricket Wireless at 941 E. Manning Ave for all your needs. | BROADCAST FINISHED | lfuentes | 5 | | 4/8/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2233.txt | 5 | 5559 | 1 | 1 |
| 22232 | Fresno C1 2204 4_6_15 | 4/7/2015 | Administration & Legal | | Cricket here. The Cricket Wireless store at 2404 McCall Ave. is closing. Please visit Cricket Wireless at 2660 Whitson St. for all your needs. | BROADCAST FINISHED | lfuentes | 16 | | 4/8/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2232.txt | 16 | 5559 | 1 | 1 |
| 22231 | CHATLINES 06042015-E | 4/6/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 4/8/2015 | 13:00:00 | 16:00:00 | manual_upload_2 0 2231.csv | 1 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | manual_upload_2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22230 | PR Tickets 4.3.15 | 4/3/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | FINISHED | jbasham | | 11 | text blast | 4/3/2015 | 10:00:00 | 16:00:00 | 0 | 2230.txt | 11 | 5559 | 1 | 1 |
| 22229 | MVNO- To Online 4_3_15 | 4/3/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 8502 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2229.txt | 8502 | 7777 | 1 | 0 |
| 22228 | MVNO- To Store 4_3_15 | 4/3/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 7279 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2228.txt | 7279 | 7777 | 1 | 0 |
| 22227 | MIG W1 S1 FP ENG PH# 4_2_15 | 4/3/2015 | Administration & Legal | LG Fuentes | Cricket Rem.: YOUR CURRENT NO. WILL NOT BE AVAILABLE AFTER 4/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 4/14. See http://mycrk.it/smile for dtls. | | BROADCAST FINISHED | lfuentes | 12305 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2227.txt | 12305 | 5559 | 1 | 1 |
| 22226 | MIG W1 S1 FP SPA PH# 4_2_15 | 4/3/2015 | Administration & Legal | LG Fuentes | Recordatorio de Cricket: NR. ACTUAL NO DISP. DESPUES DE 14-ABR-15 SI NO TE CAMBIAS A NUEVO PLAN DE CRICKET ANTES DE 14-ABR http://mycrk.it/smile. | | BROADCAST FINISHED | lfuentes | 1062 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2226.txt | 1062 | 5559 | 1 | 1 |
| 22225 | MIG W1 S2 Others ENG PH# 4_2_15 | 4/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 3/15/15 & 4/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 4/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 4/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | | AUTOMATIC STOP | lfuentes | 13758 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2225.txt | 13758 | 5559 | 1 | 1 |
| 22224 | MIG W1 S2 Others SPA PH# 4_2_15 | 4/3/2015 | MMS Administration & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mar-2015 y el 14-abr-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-ABR-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-abr-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | | BROADCAST FINISHED | lfuentes | 2163 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2224.txt | 2163 | 5559 | 1 | 1 |
| 22223 | W1 S3 MUVE ENG VMDZR 4_2_15 | 4/2/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 8747 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2223.txt | 8747 | 7777 | 1 | 0 |
| 22222 | MIG W1 S3 MUVE SPA VMDZR 4_2_15 | 4/2/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | | BROADCAST FINISHED | lfuentes | 900 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2222.txt | 900 | 7777 | 1 | 0 |
| 22221 | MIG W1 S4 iP ENG PH# 4_2_15 | 4/3/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: Remember to move your Cricket service to the NEW nationwide 4G LTE network before Cricket shuts down CDMA service, between 3/15/15 & 4/14/15, on your pay date. YOUR CURRENT NUMBER WILL NOT BE AVAILABLE AFTER 4/14/15 UNLESS YOU MOVE TO A NEW CRICKET PLAN BY 4/14/15. See http://mycrk.it/smile for details on moving to the new Cricket. | | BROADCAST FINISHED | lfuentes | 584 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2221.txt | 584 | 5559 | 1 | 1 |
| 22220 | MIG W1 S4 iP SPA PH# 4_2_15 | 4/3/2015 | MMS Administration & Legal | LG Fuentes | MENSAJE URGENTE DE CRICKET: Recuerda cambiar tu servicio Cricket a la NUEVA red nacional 4G LTE antes de que Cricket desactive el servicio CDMA entre el 15-mar-2015 y el 14-abr-2015 en tu fecha de pago. TU NUMERO ACTUAL NO ESTARA DISPONIBLE DESPUES DEL 14-ABR-15 A MENOS QUE TE CAMBIES A UN NUEVO PLAN DE CRICKET ANTES DEL 14-abr-15. Visita http://mycrk.it/smilep para obtener mas informacion sobre como cambiarte al nuevo Cricket. | | BROADCAST FINISHED | lfuentes | 69 | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | 2220.txt | 69 | 5559 | 1 | 1 |
| 22219 | PR Tickets 4.2.15 | 4/2/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | | 8 | PR Ticket text blast | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | 2219.txt | 8 | 5559 | 1 | 1 |

| ID | Code | Date | Dept | Category | Approver | Message | Status | Status2 | User | Num1 | Type | Num2 | Date2 | Time1 | Time2 | N | File | Num3 | Num4 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22218 | CHATLINES 02042015-E | 4/2/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | | 2 | NON-PERSON-TO-PERSON CALLS | | 4/4/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2218.csv | 2 | 5559 | 1 | 1 |
| 22217 | MIG W2 S1 FP ENG VMDGS_A 4_1_15 | 4/1/2015 | SMS Corporate Marketing | | LG Fuentes | Cricket here. Get 5 lines/$100 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1BRuMPy. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 9000 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2217.txt | 9000 | 7777 | 1 | 0 |
| 22216 | MIG W2 S1 FP ENG VMDGS_B 4_1_15 | 4/1/2015 | SMS Corporate Marketing | | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 9285 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2216.txt | 9285 | 7777 | 1 | 0 |
| 22215 | MIG W2 S1 FP SPA VMDGS_A 4_1_15 | 4/1/2015 | SMS Corporate Marketing | | LG Fuentes | Es Cricket. 5 lineas/$100 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1BRuMPy. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 500 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2215.txt | 500 | 7777 | 1 | 0 |
| 22214 | MIG W2 S1 FP SPA VMDGS_B 4_1_15 | 4/1/2015 | SMS Corporate Marketing | | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 697 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2214.txt | 697 | 7777 | 1 | 0 |
| 22213 | MIG W2 S2 ALL OTHER ENG VMDGS_A 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here. Get 5 lines/$100 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1BRuMPy. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 8000 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2213.txt | 8000 | 7777 | 1 | 0 |
| 22212 | MIG W2 S2 ALL OTHER ENG VMDGS_B 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 8184 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2212.txt | 8184 | 7777 | 1 | 0 |
| 22211 | MIG W2 S2 ALL OTHER SPA VMDGS_A 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Es Cricket. 5 lineas/$100 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1BRuMPy. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 800 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2211.txt | 800 | 7777 | 1 | 0 |
| 22210 | MIG W2 S2 ALL OTHER SPA VMDGS_B 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 879 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2210.txt | 879 | 7777 | 1 | 0 |
| 22209 | W2 S3 MUVE ENG VMDZR 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 13631 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2209.txt | 13631 | 7777 | 1 | 0 |
| 22208 | MIG W2 S3 MUVE SPA VMDZR 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 945 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2208.txt | 945 | 7777 | 1 | 0 |
| 22207 | MIG W2 S4 iP ENG VMDGS_A 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here. Get 5 lines/$100 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1BRuMPy. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 850 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2207.txt | 850 | 7777 | 1 | 0 |
| 22206 | MIG W2 S4 iP ENG VMDGS_B 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here. Get 3 lines/$90 w/2.5GB of full-speed data each line on new 4G LTE Network. See http://mycrk.it/1Cqoo26. Reply STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 899 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2206.txt | 899 | 7777 | 1 | 0 |
| 22205 | MIG W2 S4 iP SPA VMDGS_A 4_1_15 | 4/1/2015 | MMS Corporate Marketing | | LG Fuentes | Es Cricket. 5 lineas/$100 con 2.5GB de datos por línea, en nuestra red nueva 4G LTE. Visita http://mycrk.it/1BRuMPy. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 90 | | | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2205.txt | 90 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Corporate | Sender | Message | Status | | Agent | Count | Message Type | Date2 | Start | End | | File | Count2 | 7777 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22204 | MIG W2 S4 iP SPA VMDGS_B 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. 3 lineas/$90 con 2.5GB de datos por linea, en plan de $90 con 2.5GB de datos por linea. http://mycrk.it/1Cqoo26. STOP para no recibir msj promo. | BROADCAST FINISHED | | Ifuentes | 97 | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2204.txt | 97 | 7777 | 1 | 0 |
| 22203 | Mig NS S1 FP ENG SM 15-28 4_1_15 | 4/1/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 45223 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2203.txt | 45223 | 7777 | 1 | 0 |
| 22202 | Mig NS S1 FP SPA SM 15-28 4_1_15 | 4/1/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 por tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | | Ifuentes | 5843 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2202.txt | 5843 | 7777 | 1 | 0 |
| 22201 | Mig NS S2 SP ENG SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | AUTOMATIC STOP | | Ifuentes | 43248 | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2201.txt | 43248 | 7777 | 1 | 1 |
| 22200 | Mig NS S2 SP SPA SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e inst. si cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | Ifuentes | 4053 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2200.txt | 4053 | 7777 | 1 | 1 |
| 22199 | Mig NS S3 iP ENG SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | GROUP LOAD ERROR | | Ifuentes | 7140 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2199.txt | 7140 | 7777 | 1 | 0 |
| 22198 | Mig NS S3 iP SPA SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | Standard Message | Ifuentes | 988 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2198.txt | 988 | 7777 | 1 | 0 |
| 22197 | Mig NS S4 RS ENG SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | | Ifuentes | 662 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2197.txt | 662 | 7777 | 1 | 1 |
| 22196 | Mig NS S4 RS SPA SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e inst. si cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | Ifuentes | 124 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2196.txt | 124 | 7777 | 1 | 1 |
| 22195 | Mig NS S5 MVNO ENG SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE HTC Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | | Ifuentes | 683 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2195.txt | 683 | 7777 | 1 | 1 |
| 22194 | Mig NS S5 MVNO SPA SM 15-28 4_1_15 | 4/1/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un HTC Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e inst. si cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | Ifuentes | 48 | | 4/2/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2194.txt | 48 | 7777 | 1 | 1 |

| ID | Name | Date | Dept | Sub | Assignee | Message | Status | Status2 | User | Num | Note | Date2 | Time1 | Time2 | 0 | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22193 | PR Tickets 4.1.15 | 4/1/2015 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.974.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 3 | PR Ticket text blast | 4/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2193.txt | 3 | 5559 | 1 | 1 |
| 22192 | CHATLINES 01042015-E | 4/1/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | | 3 | NON-PERSON-TO-PERSON CALLS | 4/3/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 2192.csv | 3 | 5559 | 1 | 1 |
| 22191 | LL Recert Fail Reinstate | 3/31/2015 | Lifeline | | Sara Bogen | Your Lifeline discount has been added back to your account after an error was found with your de-enrollment. We apologize for any inconvenience. | BROADCAST FINISHED | sbogen | | 72 | | 3/31/2015 | 16:00:00 | 17:00:00 | 0 | manual_ upload_2 2191.txt | 72 | 5430 | 1 | 1 |
| 22190 | 2nd Relinquishment Message for NV & ID | 4/3/2015 | Lifeline | | Sara Bogen | As of 4/30, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | | 3084 | | 4/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2190.txt | 3084 | 5430 | 1 | 1 |
| 22189 | 1st Relinquishment Message for NV & ID | 3/31/2015 | Lifeline | | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 4/30/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | | 3084 | | 3/31/2015 | 15:00:00 | 16:00:00 | 0 | manual_ upload_2 2189.txt | 3084 | 5430 | 1 | 1 |
| 22188 | $0.99 Galaxy S4 W3 SMS #3 | 3/31/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here with a reminder. We have a sweet deal just for you! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | | 86066 | | 4/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2188.txt | 86066 | 7777 | 1 | 1 |
| 22187 | $0.99 Galaxy S4 W2 SMS #3 | 3/31/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here with a reminder. We have a sweet deal just for you! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | | 12799 | | 4/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2187.txt | 12799 | 7777 | 1 | 0 |
| 22184 | $0.99 Galaxy S4 W1 SMS#3 | 3/31/2015 | MMS Corporate Marketing | | LG Fuentes | Cricket here with a reminder. We have a sweet deal just for you! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | | 20015 | | 4/1/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2184.txt | 20015 | 7777 | 1 | 1 |
| 22183 | PR Tickets 3.31.15 | 3/31/2015 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.974.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 11 | PR Ticket text blast | 3/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2183.txt | 11 | 5559 | 1 | 1 |
| 22182 | 3rd Round Production Duplicate Removals | 3/31/2015 | Lifeline | | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 4/2. | BROADCAST FINISHED | sbogen | | 331 | | 3/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2182.txt | 331 | 5430 | 1 | 1 |
| 22181 | F&F SMS #2 (F/U w/Link) | 3/30/2015 | Administration & Legal | | Nick Gottner | Cricket here. Between 4/20 - 5/19/15, your Friends & Family 50% discount will be removed. Please visit http://mycrk.it/1xb5snR for more information. | BROADCAST FINISHED | lfuentes | | 6045 | Second notice to CDMA customers that Friends and Family discount is going away- includes link. | 3/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2181.txt | 6045 | 5559 | 1 | 1 |
| 22180 | PR Tickets 3.30.15 | 3/30/2015 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.974.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 24 | PR Ticket text blast | 3/30/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2180.txt | 24 | 5559 | 1 | 1 |

| ID | Name | Date | Dept1 | Dept2 | User | Message | Status | Sender | Count | Type | Send Date | Start | End | Zero | File | Num | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22179 | CHATLINES 30032015-S | 3/30/2015 | Administration & Legal | | MARY FISH | Las personas y/o equipos usados (chat/conferencia) infringen la Política de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-TO-PERSON CALLS | 4/1/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2179.csv | 1 | 5559 | 1 | 1 |
| 22178 | CHATLINES 30032015-E | 3/30/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 4/1/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2178.csv | 1 | 5559 | 1 | 1 |
| 22177 | PR Tickets 3.27.15 | 3/27/2015 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 9 | PR Ticket text blast | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2177.txt | 9 | 5559 | 1 | 1 |
| 22176 | CHATLINES 27032015-E | 3/27/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 3 | NON-PERSON-TO-PERSON CALLS | 3/29/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2176.csv | 3 | 5559 | 1 | 1 |
| 22175 | Mig NS S1 FP ENG SM 1-14 3_26_15 | 3/26/2015 | SMS Corporate Marketing | LG Fuentes | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 69665 | | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2175.txt | 69665 | 7777 | 1 | 0 |
| 22174 | Mig NS S1 FP SPA SM 1-14 3_26_15 | 3/26/2015 | SMS Corporate Marketing | LG Fuentes | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 8438 | | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2174.txt | 8438 | 7777 | 1 | 0 |
| 22173 | Mig NS S2 SP ENG SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | AUTOMATIC STOP | lfuentes | 62382 | | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2173.txt | 62382 | 7777 | 1 | 0 |
| 22172 | Mig NS S2 SP SPA SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir mensajes promocionales | BROADCAST FINISHED | lfuentes | 5461 | Standard Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2172.txt | 5461 | 7777 | 1 | 0 |
| 22171 | Mig NS S3 iP ENG SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone, when you update to a new plan, on the new Cricket network and enjoy our NEW nationwide 4G coverage. Hurry to a store near you. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 8974 | | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2171.txt | 8974 | 7777 | 1 | 0 |
| 22170 | Mig NS S3 iP SPA SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | | Es Cricket. Visita http://mycrk.it/smile por informacion sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket, si te cambias a un plan GSM de Cricket nuevo, y usa la NUEVA cobertura nacional 4G. Visita tu tienda local. STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 1201 | Standard Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2170.txt | 1201 | 7777 | 1 | 0 |
| 22169 | Mig NS S4 RS ENG SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 1066 | | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2169.txt | 1066 | 7777 | 1 | 0 |
| 22168 | Mig NS S4 RS SPA SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 208 | Standard Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2168.txt | 208 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22167 | Mig NS S5 MVNO ENG SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1102 | | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2167.txt | 1102 | 7777 | 1 | 0 |
| 22166 | Mig NS S5 MVNO SPA SM 1-14 3_26_15 | 3/26/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 91 | Standard | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2166.txt | 91 | 7777 | 1 | 0 |
| 22165 | PR Tickets 3.26.15 | 3/26/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 21 | PR Ticket text blast | 3/26/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2165.txt | 21 | 5559 | 1 | 1 |
| 22164 | Mig W2 S1 FP ENG STDM 3_25_15 | 3/25/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | GROUP LOAD ERROR | lfuentes | 19290 | Std. Messages | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2164.txt | 19290 | 5559 | 1 | 0 |
| 22163 | Mig W2 S1 FP SPA STDM 3_25_15 | 3/25/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 1287 | Std. Messaging | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2163.txt | 1287 | 5559 | 1 | 0 |
| 22162 | Mig W2 S2 SP ENG STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 20101 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2162.txt | 20101 | 5559 | 1 | 0 |
| 22161 | Mig W2 S2 SP SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 1232 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2161.txt | 1232 | 5559 | 1 | 0 |
| 22160 | Mig W2 S3 iPH ENG STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | lfuentes | 1928 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2160.txt | 1928 | 5559 | 1 | 0 |
| 22159 | Mig W2 S3 iPH SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | lfuentes | 195 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2159.txt | 195 | 5559 | 1 | 0 |
| 22158 | Mig W2 S4 GS3 BA ENG STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 3179 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2158.txt | 3179 | 5559 | 1 | 0 |
| 22157 | Mig W2 S4 GS3 BA SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 354 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | manual_upload_2 0 2157.txt | 354 | 5559 | 1 | 0 |

| ID | Name | Date | Type | Dept | Vendor | Message | Status | User | Count | Msg Type | Date2 | Start | End | | File | File2 | N1 | N2 | N3 | N4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22156 | Mig W2 S5 GS4 BA ENG STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 4257 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2156.txt | 4257 | 5559 | 1 | 0 |
| 22155 | Mig W2 S5 GS4 BA SPA STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 600 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2155.txt | 600 | 5559 | 1 | 0 |
| 22154 | Mig W2 S6 GS3 AA ENG STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 428 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2154.txt | 428 | 5559 | 1 | 0 |
| 22153 | Mig W2 S6 GS3 AA SPA STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 73 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2153.txt | 73 | 5559 | 1 | 0 |
| 22152 | Mig W2 S7 GS4 AA ENG STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 518 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2152.txt | 518 | 5559 | 1 | 0 |
| 22151 | Mig W2 S7 GS4 AA SPA STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 114 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2151.txt | 114 | 5559 | 1 | 0 |
| 22150 | Mig W2 S8 RSFP ENG STDM 3_25_15 | 3/25/2015 | | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | Ifuentes | 388 | Std. Messages | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2150.txt | 388 | 5559 | 1 | 0 |
| 22149 | Mig W2 S8 RSFP SPA STDM 3_25_15 | 3/25/2015 | | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 36 | Std. Messaging | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2149.txt | 36 | 5559 | 1 | 0 |
| 22148 | Mig W2 S9 RSSP ENG STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 800 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2148.txt | 800 | 5559 | 1 | 0 |
| 22147 | Mig W2 S9 RSSP SPA STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 117 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2147.txt | 117 | 5559 | 1 | 0 |
| 22146 | Mig W2 S10 BB ENG STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | Ifuentes | 2717 | March Sunset standard | 3/27/2015 | 9:00:00 | 16:00:00 | | manual_ upload_2 | 2146.txt | 2717 | 5559 | 1 | 0 |
| 22145 | Mig W2 S10 BB SPA STDM 3_25_15 | 3/25/2015 | MMS | Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | Ifuentes | 18 | Std. Messaging for March Sunset | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 | 2145.txt | 18 | 5559 | 1 | 0 |

| ID | Segment | Date | | Name | Message | Category | Status | User | Count | Type | Date2 | Time1 | Time2 | | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22144 | Mig W2 S11 Other ENG STDM 3_25_15 | 3/25/2015 | Administra tion & Legal | LG Fuentes | FREE 3G phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | GROUP LOAD ERROR | | Ifuentes | 2711 | Std. Messages | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2144.txt | 2711 | 5559 | 1 | 0 |
| 22143 | Mig W2 S11 Other SPa STDM 3_25_15 | 3/25/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | | Ifuentes | 292 | Std. Messaging | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2143.txt | 292 | 5559 | 1 | 0 |
| 22142 | Mig W1 S1 FP ENG STDM 3_25_15 | 3/25/2015 | Administra tion & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | | Ifuentes | 15728 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2142.txt | 15728 | 5559 | 1 | 0 |
| 22141 | Mig W1 S1 FP SPA STDM 3_25_15 | 3/25/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | | Ifuentes | 1387 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2141.txt | 1387 | 5559 | 1 | 0 |
| 22140 | Mig W1 S2 Smart ENG STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | | Ifuentes | 17795 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2140.txt | 17795 | 5559 | 1 | 0 |
| 22139 | Mig W1 S2 Smart SPA STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | | Ifuentes | 1557 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2139.txt | 1557 | 5559 | 1 | 0 |
| 22138 | Mig W1 S3 iP ENG STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | | Ifuentes | 851 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2138.txt | 851 | 5559 | 1 | 0 |
| 22137 | Mig W1 S3 iP SPA STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | | Ifuentes | 109 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2137.txt | 109 | 5559 | 1 | 0 |
| 22136 | Mig W1 S4 GS3 BA ENG STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | | Ifuentes | 2742 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2136.txt | 2742 | 5559 | 1 | 0 |
| 22135 | Mig W1 S4 GS3 BA SPA STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | | Ifuentes | 487 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2135.txt | 487 | 5559 | 1 | 0 |
| 22134 | Mig W1 S5 GS4 BA ENG STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | | Ifuentes | 3983 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2134.txt | 3983 | 5559 | 1 | 0 |
| 22133 | Mig W1 S5 GS4 BA SPA STDM 3_25_15 | 3/25/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | | Ifuentes | 826 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2133.txt | 826 | 5559 | 1 | 0 |

| ID | Campaign | Date | Dept | Person | Message | Status | User | Count | Type | Date2 | Start | End | | File | Count2 | 5559 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22132 | Mig W1 S6 GS3 AA ENG STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 392 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2132.txt | 392 | 5559 | 1 | 0 |
| 22131 | Mig W1 S6 GS3 AA SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 78 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2131.txt | 78 | 5559 | 1 | 0 |
| 22130 | Mig W1 S7 GS4 AA ENG STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | GROUP LOAD ERROR | lfuentes | 427 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2130.txt | 427 | 5559 | 1 | 0 |
| 22129 | Mig W1 S7 GS4 AA SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14abr/2015 en tu fecha de pago. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 117 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2129.txt | 117 | 5559 | 1 | 0 |
| 22128 | Mig W1 S8 RS FP SPA STDM 3_25_12 | 3/25/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 203 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2128.txt | 203 | 5559 | 1 | 0 |
| 22127 | Mig W1 S8 RS FP ENG STDM 3_25_15 | 3/25/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 692 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2127.txt | 692 | 5559 | 1 | 0 |
| 22126 | Mig W1 S9 RS ENG STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | GROUP LOAD ERROR | lfuentes | 1210 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2126.txt | 1210 | 5559 | 1 | 0 |
| 22125 | Mig W1 S9 RS SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 333 | Std. Message | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2125.txt | 333 | 5559 | 1 | 0 |
| 22124 | Mig W1 S10 BB EN STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | GROUP LOAD ERROR | lfuentes | 5586 | March Sunset standard messages | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2124.txt | 5586 | 5559 | 1 | 0 |
| 22123 | Mig W1 S10 BB SPA STDM 3_25_15 | 3/25/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 34 | Std. Messaging for March Sunset | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2123.txt | 34 | 5559 | 1 | 0 |
| 22122 | Mig W1 S11 Other ENG STDM 3_25_15 | 3/25/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 2778 | Std. Messages | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2122.txt | 2778 | 5559 | 1 | 0 |
| 22121 | Mig W1 S11 Other SPA STDM 3_25_15 | 3/25/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 431 | Std. Messaging | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2121.txt | 431 | 5559 | 1 | 0 |
| 22120 | PR Tickets 3.25.15 | 3/25/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 14 | PR Ticket text blast | 3/25/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2120.txt | 14 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Count | Note | Date2 | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22119 | GSM Test to LGF 2 | 3/24/2015 | SMS Corporate Marketing | | Testing | BROADCAST FINISHED | lfuentes | 1 | | 3/25/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2119.txt | 1 | 7777 | 1 | 0 |
| 22118 | GSM Test to LGF | 3/24/2015 | Administration & Legal | | Testing | BROADCAST FINISHED | lfuentes | 1 | | 3/25/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2118.txt | 1 | 5559 | 1 | 0 |
| 22117 | PR Tickets 3.24.15 | 3/24/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 18 | PR Ticket text blast | 3/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2117.txt | 18 | 5559 | 1 | 1 |
| 22116 | $0.99 Galaxy S4 SMS#2 (WIII) | 3/24/2015 | MMS Corporate Marketing | | Cricket here with a sweet deal just for you! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | GROUP LOAD ERROR | lfuentes | 86006 | Message to remainder of CDMA S3 and S4 customers | 3/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2116.txt | 86066 | 7777 | 1 | 0 |
| 22115 | $0.99 Galaxy S4 SMS#2 (WII) | 3/24/2015 | MMS Corporate Marketing | | Cricket here with a sweet deal just for you! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 12799 | Message to remainder of CDMA S3 and S4 customers | 3/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2115.txt | 12799 | 7777 | 1 | 0 |
| 22113 | CHAT LINES 24032015 S | 3/24/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/26/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2113.csv | 1 | 5559 | 1 | 1 |
| 22112 | CHATLINES 24032015-E | 3/24/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/26/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2112.csv | 1 | 5559 | 1 | 1 |
| 22111 | PR Tickets 3.23.15 | 3/23/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 39 | PR Ticket text blast | 3/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2111.txt | 39 | 5559 | 1 | 1 |
| 22110 | CHAT LINES 23032015 S | 3/23/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/25/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2110.csv | 1 | 5559 | 1 | 1 |
| 22109 | CHATLINES 23032015-E | 3/23/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 5 | NON-PERSON-TO-PERSON CALLS | 3/25/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2109.csv | 5 | 5559 | 1 | 1 |
| 22108 | $0.99 Galaxy S4 SMS#1 | 3/23/2015 | MMS Corporate Marketing | | Cricket here with a sweet deal just for you! Get a new Galaxy S4 LTE smartphone for just $0.99 + tax when you move to a new GSM plan on Cricket's new 4G LTE network. ONLY AVAILABLE ONLINE. For offer details visit http://mycrk.it/MO456gx. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 20015 | | 3/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2108.txt | 20015 | 7777 | 1 | 0 |
| 22106 | Mig NS S1 FP ENG SM 15-28 3_20_15 | 3/20/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 52734 | | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2106.txt | 52734 | 7777 | 1 | 0 |
| 22105 | Mig NS S1 FP SPA SM 15-28 3_20_15 | 3/20/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 7204 | | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2105.txt | 7204 | 7777 | 1 | 0 |
| 22104 | Mig NS S2 Smart ENG SM 15-28 3_20_15 | 3/20/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | AUTOMATIC STOP | lfuentes | 53892 | | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2104.txt | 53892 | 7777 | 1 | 0 |

| ID | Name | Date | Department | User | Message | Status | User2 | Count | Type | Date2 | Start | End | | File | Count2 | Number | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22102 | Mig NS S2 Smart SP SM 15-28 3_20_15 | 3/20/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 5514 | Standard Message | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22102.txt | 5514 | 7777 | 1 | 0 |
| 22101 | Mig NS S4 RS ENG SM 15-28 3_20_15 | 3/20/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 803 | | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22101.txt | 803 | 7777 | 1 | 0 |
| 22100 | Mig NS S4 RS SP SM 15-28 3_20_15 | 3/20/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 181 | Standard Message | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22100.txt | 181 | 7777 | 1 | 0 |
| 22099 | Mig NS S5 MVNO EN SM 15-28 3_20_15 | 3/20/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $100 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 842 | | 3/20/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_22099.txt | 842 | 7777 | 1 | 0 |
| 22098 | Mig NS S5 MVNO SPA SM 15-28 3_20_15 | 3/20/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $100 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 72 | Standard Message | 3/20/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_22098.txt | 72 | 7777 | 1 | 0 |
| 22097 | PR Tickets 3.20.15 | 3/20/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 8 | PR Ticket text blast | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22097.txt | 8 | 5559 | 1 | 1 |
| 22096 | Invalid SSN Lifeline Removal | 3/19/2015 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you do not have a valid Social Security Number on your account. | BROADCAST FINISHED | sbogen | 1 | | 3/19/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_22096.txt | 1 | 5430 | 1 | 1 |
| 22095 | PR Tickets 3.19.15 | 3/19/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 29 | PR Ticket text blast | 3/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22095.txt | 29 | 5559 | 1 | 1 |
| 22094 | CHAT LINES 19032015 S | 3/19/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/21/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_22094.csv | 1 | 5559 | 1 | 1 |
| 22093 | CHATLINES 19032015- E | 3/19/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conferencing) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/21/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_22093.csv | 1 | 5559 | 1 | 1 |
| 22092 | OH & GA Production Duplicate Removals | 3/19/2015 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 3/20. | BROADCAST FINISHED | sbogen | 28 | | 3/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_22092.txt | 28 | 5430 | 1 | 1 |
| 22076 | CHAT LINES 18032015 S | 3/18/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/20/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_22076.csv | 1 | 5559 | 1 | 1 |

| ID | Name | Date | Category | Sender | Message | Status | User | Count | Description | Date2 | Start | End | 0 | File | N1 | N2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22075 | CHAT LINES 18032015 E | 3/18/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | WAITING FOR APPROVALS | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/20/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2075.csv | 0 | 5559 | 0 | 1 |
| 22074 | F&F SMS #1 (30 Day Notice) | 3/18/2015 | Administration & Legal | Nick Gottner | Cricket Message. Between 4/20/15 and 5/19/15 your Friends & Family 50% discount will be removed. Additional details will be sent soon. | BROADCAST FINISHED | lfuentes | 6045 | First notice to CDMA customers that Friends and Family discount is going away. | 3/20/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2074.txt | 6045 | 5559 | 1 | 1 |
| 22073 | 2nd Relinquishment Message for NM | 3/20/2015 | Lifeline | Sara Bogen | As of 4/30, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 2438 | | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2073.txt | 2438 | 5430 | 1 | 1 |
| 22072 | 1st Relinquishment Message for NM | 3/17/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 4/30/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 2438 | | 3/17/2015 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 2072.txt | 2438 | 5430 | 1 | 1 |
| 22071 | 2nd Relinquishment Message for OK, VA, WA, & OH | 3/20/2015 | Lifeline | Sara Bogen | As of 4/30, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | 12494 | | 3/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2071.txt | 12494 | 5430 | 1 | 1 |
| 22070 | 1st Relinquishment Message for OK, VA, WA, & OH | 3/17/2015 | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 4/30/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 12494 | | 3/17/2015 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 2070.txt | 12494 | 5430 | 1 | 1 |
| 22069 | Evolve Money Termination Msg 2 | 3/18/2015 | Administration & Legal | Larry Atwell | Cricket message: Effective 3/22/15 the Cricket bill web payment you setup with Evolve Money will no longer be available. For questions, (866) 972-6137 | BROADCAST FINISHED | lfuentes | 16 | | 3/18/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2069.txt | 16 | 5559 | 1 | 0 |
| 22068 | PR Tickets 3.17.15 | 3/17/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 13 | PR Ticket text blast | 3/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2068.txt | 13 | 5559 | 1 | 1 |
| 22067 | CHAT LINES 17032015 E | 3/17/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 3/19/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2067.csv | 4 | 5559 | 1 | 1 |
| 22066 | PR Tickets 3.16.15 | 3/16/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 32 | PR Ticket text blast | 3/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 2066.txt | 32 | 5559 | 1 | 1 |
| 22065 | Opt-Out Test | 3/16/2015 | SMS Corporate Marketing | LG Fuentes | Opt-Out Test. Reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 1 | | 3/17/2015 | 7:00:00 | 14:00:00 | 0 | manual_upload_2 2065.txt | 1 | 7777 | 1 | 1 |
| 22064 | CHAT LINES 16032015 E | 3/16/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 2 | NON-PERSON-TO-PERSON CALLS | 3/18/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2064.csv | 2 | 5559 | 1 | 1 |
| 22063 | Mig NS S1 FP ENG SM 1-14 3_13_15 | 3/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 77084 | | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | manual_upload_2 2063.txt | 77084 | 7777 | 1 | 1 |

| ID | Name | Date | Dept | Sender | Message | Status | User | Count | Type | Date2 | Start | End | File | Count2 | Short | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mig NS S1 FP SPA SM 1-14 | | SMS Corporate | | Es Cricket! Desde $5 para tel nuevo o conjunto plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST | | | | | | | | manual_ upload_2 | | | | |
| 22062 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 9660 | | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2062.txt | 9660 | 7777 | 1 | 0 |
| | Mig NS S2 SP ENG SM 1-14 | | MMS Corporate | | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST | | | | | | | | manual_ upload_2 | | | | |
| 22061 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 73238 | | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2061.txt | 73238 | 7777 | 1 | 0 |
| | Mig NS S2 SP SPA SM 1-14 | | MMS Corporate | | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST | | Standard | | | | | | manual_ upload_2 | | | | |
| 22060 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 6844 | Message | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2060.txt | 6844 | 7777 | 1 | 0 |
| | Mig NS S3 iP ENG SM 1-14 | | MMS Corporate | | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST | | | | | | | | manual_ upload_2 | | | | |
| 22059 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 10058 | | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2059.txt | 10058 | 7777 | 1 | 0 |
| | Mig NS S3 iP SPA SM 1-14 | | MMS Corporate | | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST | | Standard | | | | | | manual_ upload_2 | | | | |
| 22058 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 1399 | Message | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2058.txt | 1399 | 7777 | 1 | 0 |
| | Mig NS S4 RS ENG SM 1-14 | | MMS Corporate | | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST | | | | | | | | manual_ upload_2 | | | | |
| 22057 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 1215 | | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2057.txt | 1215 | 7777 | 1 | 0 |
| | Mig NS S4 RS SPA SM 1-14 | | MMS Corporate | | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST | | Standard | | | | | | manual_ upload_2 | | | | |
| 22056 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 246 | Message | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2056.txt | 246 | 7777 | 1 | 0 |
| | Mig NS S5 MVNO EN SM 1-14 | | MMS Corporate | | Cricket here with a FREE Desire 510 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST | | | | | | | | manual_ upload_2 | | | | |
| 22055 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 1236 | | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2055.txt | 1236 | 7777 | 1 | 0 |
| | Mig NS S5 MVNO SPA SM 1-14 | | MMS Corporate | | Es Cricket con un Desire 510 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST | | Standard | | | | | | manual_ upload_2 | | | | |
| 22054 | 3_13_15 | 3/13/2015 | Marketing | LG Fuentes | | FINISHED | lfuentes | 118 | Message | 3/13/2015 | 8:00:00 | 17:00:00 | 0 | 2054.txt | 118 | 7777 | 1 | 0 |
| | PR Tickets | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST | | | PR Ticket | | | | | manual_ upload_2 | | | | |
| 22051 | 3.13.15 | 3/13/2015 | | | | FINISHED | jbasham | 12 | text blast | 3/13/2015 | 9:00:00 | 16:00:00 | 0 | 2051.txt | 12 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | User | Count | Type | Date2 | Time1 | Time2 | 0 | Filename | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22050 | CHAT LINES 13032015 E | 3/13/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 3 | NON-PERSON-TO-PERSON CALLS | 3/15/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2050.csv | 3 | 5559 | 1 | 1 |
| 22049 | PR Tickets 3.12.15 | 3/12/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 12 | PR Ticket text blast | 3/12/2015 | 10:30:00 | 16:00:00 | 0 | manual_upload_2 2049.txt | 12 | 5559 | 1 | 1 |
| 22048 | MIG NS S1 All ENG VMDATA 15-28 3_11_12 | 3/12/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1vfGzpQ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 85161 | | 3/13/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2048.txt | 85161 | 7777 | 1 | 0 |
| 22047 | MIG NS S1 All SPN VMDATA 15-28 3_12_15 | 3/12/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1yeWtMV. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 11949 | | 3/13/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2047.txt | 11949 | 7777 | 1 | 0 |
| 22046 | MIG NS S2 All ENG VMDZR 15-28 | 3/12/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 46482 | | 3/13/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2046.txt | 46482 | 7777 | 1 | 0 |
| 22045 | MIG NS S2 All SPN VMDZR 15-28 3_12_15 | 3/12/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | lfuentes | 4897 | | 3/13/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2045.txt | 4897 | 7777 | 1 | 0 |
| 22044 | CHAT LINES 12032015 E | 3/12/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 2 | NON-PERSON-TO-PERSON CALLS | 3/14/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 2044.csv | 2 | 5559 | 1 | 1 |
| 22043 | Mig W1 S1 FP ENG STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 24545 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2043.txt | 24545 | 5559 | 1 | 0 |
| 22042 | Mig W1 S1 FP SPA STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 2144 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2042.txt | 2144 | 5559 | 1 | 0 |
| 22041 | Mig W1 S2 Smart ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 30810 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2041.txt | 30810 | 5559 | 1 | 0 |
| 22040 | Mig W1 S2 Smart SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 2718 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2040.txt | 2718 | 5559 | 1 | 0 |
| 22039 | Mig W1 S3 iP ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | lfuentes | 1682 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2039.txt | 1682 | 5559 | 1 | 0 |

| ID | Code | Date | Dept | Sender | Message | Status | User | Count | Type | Date | Start | End | N | File | Num | 5559 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22038 | Mig W1 S3 iP STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | lfuentes | 230 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2038.txt | 230 | 5559 | 1 | 0 |
| 22037 | Mig W1 S4 GS3 BA ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 5038 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2037.txt | 5038 | 5559 | 1 | 0 |
| 22036 | Mig W1 S4 GS3 BA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 862 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2036.txt | 862 | 5559 | 1 | 0 |
| 22035 | Mig W1 S5 GS4 BA ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 6877 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2035.txt | 6877 | 5559 | 1 | 0 |
| 22034 | Mig W1 S5 GS4 BA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 1443 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2034.txt | 1443 | 5559 | 1 | 0 |
| 22033 | Mig W1 S6 GS3 AA EN STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 652 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2033.txt | 652 | 5559 | 1 | 0 |
| 22032 | Mig W1 S6 GS3 AA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 151 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2032.txt | 151 | 5559 | 1 | 0 |
| 22031 | Mig W1 S7 GS4 AA ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 731 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2031.txt | 731 | 5559 | 1 | 0 |
| 22030 | Mig W1 S7 GS4 AA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 199 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2030.txt | 199 | 5559 | 1 | 0 |
| 22029 | Mig W1 S8 RS FP ENG STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 796 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2029.txt | 796 | 5559 | 1 | 0 |
| 22028 | Mig W1 S8 RS FP SPA STDM 3_11_12 | 3/11/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 228 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2028.txt | 228 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22027 | Mig W1 S9 RS EN STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1469 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2027.txt | 1469 | 5559 | 1 | 0 |
| 22026 | Mig W1 S9 RS SP STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 388 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2026.txt | 388 | 5559 | 1 | 0 |
| 22025 | Mig W1 S10 BB EN STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | BROADCAST FINISHED | lfuentes | 6026 | March Sunset standard messages | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2025.txt | 6026 | 5559 | 1 | 0 |
| 22024 | Mig W1 S10 BB SP STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 40 | Std. Messaging for March Sunset | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2024.txt | 40 | 5559 | 1 | 0 |
| 22023 | Mig W1 S11 Other EN STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 4458 | Std. Messages | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2023.txt | 4458 | 5559 | 1 | 0 |
| 22022 | Mig W1 S11 Other SP STDM 3_12_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 654 | Std. Messaging | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2022.txt | 654 | 5559 | 1 | 0 |
| 22021 | PR Tickets 3.11.15 | 3/11/2015 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 14 | PR Ticket text blast | 3/11/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 2021.txt | 14 | 5559 | 1 | 1 |
| 22020 | Mig W2 S8 RSFP SPA STDM 3_11_15_v 2 | 3/11/2015 | Administra tion & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 39 | Std. Messaging | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2020.txt | 39 | 5559 | 1 | 1 |
| 22019 | CHAT LINES 11032015 E | 3/11/2015 | Administra tion & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 2 | NON-PERSON-TO-PERSON CALLS | 3/13/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 2019.csv | 2 | 5559 | 1 | 1 |
| 22018 | Mig W2 S2 SP ENG STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 24265 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2018.txt | 24265 | 5559 | 1 | 0 |
| 22017 | Mig W2 S2 SP SPA STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 1529 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2017.txt | 1529 | 5559 | 1 | 0 |
| 22016 | Mig W2 S4 GS3 BA ENG STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 3782 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2016.txt | 3782 | 5559 | 1 | 0 |
| 22015 | Mig W2 S4 GS3 BA SPA STDM 3_11_15 | 3/11/2015 | MMS Administra tion & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 441 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_ upload_2 2015.txt | 441 | 5559 | 1 | 0 |

| ID | Date | | Dept | Assignee | Message | Status | | User | Count | Type | Date | Start | End | | File | Count | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22014 | Mig W2 S5 GS4 BA ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 4914 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2014.txt | 4914 | 5559 | 1 | 0 |
| 22013 | Mig W2 S5 GS4 BA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 730 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2013.txt | 730 | 5559 | 1 | 0 |
| 22012 | Mig W2 S6 GS3 AA ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 513 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2012.txt | 513 | 5559 | 1 | 0 |
| 22011 | Mig W2 S6 GS3 AA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 91 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2011.txt | 91 | 5559 | 1 | 0 |
| 22010 | Mig W2 S7 GS4 AA ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 598 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2010.txt | 598 | 5559 | 1 | 0 |
| 22009 | Mig W2 S7 GS4 AA SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 136 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2009.txt | 136 | 5559 | 1 | 0 |
| 22008 | Mig W2 S3 iPH ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network. | BROADCAST FINISHED | Ifuentes | 2310 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2008.txt | 2310 | 5559 | 1 | 0 |
| 22007 | Mig W2 S3 iPH SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 240 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2007.txt | 240 | 5559 | 1 | 0 |
| 22006 | Mig W2 S9 RSSP ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 5/15/15 & 6/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 901 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2006.txt | 901 | 5559 | 1 | 0 |
| 22005 | Mig W2 S9 RSSP SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es hora de cambiar a la NUEVA red nacional 4G de Cricket antes de que tu CDMA se cancele de 15/mayo a 14/junio/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 133 | Std. Message | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2005.txt | 133 | 5559 | 1 | 0 |
| 22004 | Mig W2 S10 BB ENG STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 5/15-6/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611. | BROADCAST FINISHED | Ifuentes | 3181 | March Sunset standard messages | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2004.txt | 3181 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Category | Date2 | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22003 | Mig W2 S10 BB SPA STDM 3_11_15 | 3/11/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mayo-14/junio/15 en tu fecha de pago. $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 326 | Std. for March Sunset | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2003.txt | 326 | 5559 | 1 | 0 |
| 22002 | Mig W2 S1 FP ENG STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3g phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 21997 | Std. Messages | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2002.txt | 21997 | 5559 | 1 | 0 |
| 22001 | Mig W2 S1 FP SPA STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, incl. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 1553 | Std. Messaging | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2001.txt | 1553 | 5559 | 1 | 1 |
| 22000 | Mig W2 S8 RSFP ENG STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3g phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 409 | Std. Messages | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 2000.txt | 409 | 5559 | 1 | 0 |
| 21998 | Mig W2 S11 Other EN STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3g phone b4 your CDMA service terminates 5/15-6/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | lfuentes | 2926 | Std. Messages | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1998.txt | 2926 | 5559 | 1 | 0 |
| 21997 | Mig W2 S11 Other SP STDM 3_11_15 | 3/11/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET: Tu CDMA se cancela 15/mayo-14/junio/15 en tu fecha de pago. Cambia a la nueva red Cricket, incl. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 40 | Std. Messaging | 3/12/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1997.txt | 40 | 5559 | 1 | 1 |
| 21996 | Evolve Money Termination | 3/11/2015 | Administration & Legal | Larry Atwell | Cricket message: Effective 3/22/15 the Cricket bill web payment you setup with Evolve Money will no longer be available. For questions, 866-972-6137 | BROADCAST FINISHED | lfuentes | 18 | | 3/11/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1996.txt | 18 | 5559 | 1 | 1 |
| 21995 | PR Tickets 3.10.15 | 3/10/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.957.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 23 | PR Ticket text blast | 3/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1995.txt | 23 | 5559 | 1 | 1 |
| 21994E | CHAT LINES 10032015 E | 3/10/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 3/12/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1994.csv | 4 | 5559 | 1 | 0 |
| 21993S | CHAT LINES 10032015 S | 3/10/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 3/12/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1993.csv | 1 | 5559 | 1 | 1 |
| 21992 | CDMA TnC iPhone SPA 030915 | 3/9/2015 | MMS Administration & Legal | | El servicio Cricket esta sujeto a los Terminos en mycrk.it/ax1VtI, incluida una clausula de arbitraje. El uso del servicio implica tu aceptacion. | BROADCAST FINISHED | acrenshaw | 3 | | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1992.txt | 3 | 5559 | 1 | 0 |
| 21991 | CDMA TnC iPhone ENG 030915 | 3/9/2015 | MMS Administration & Legal | | Cricket's service is subject to the Terms at mycrk.it/ax1VtI that includes an arbitration clause. By using the service you are agreeing to such terms. | BROADCAST FINISHED | acrenshaw | 36 | | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1991.txt | 36 | 5559 | 1 | 0 |
| 21990 | CDMA TnC SP SPA 030915 | 3/9/2015 | MMS Administration & Legal | | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones y clase en http://mycrk.it/1kmlTEn. | BROADCAST FINISHED | acrenshaw | 22 | | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1990.txt | 22 | 5559 | 1 | 0 |
| 21989 | CDMA TnC SP ENG 030915 | 3/9/2015 | MMS Administration & Legal | | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | acrenshaw | 881 | | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1989.txt | 881 | 5559 | 1 | 0 |
| 21988 | CDMA TnC FP SPA 030915 | 3/9/2015 | Administration & Legal | | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | acrenshaw | 51 | | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1988.txt | 51 | 5559 | 1 | 0 |
| 21987 | CDMA TnC FP ENG 030915 | 3/9/2015 | Administration & Legal | | Cricket's new Ts&Cs, which includes dispute resolution through arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrenshaw | 321 | | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1987.txt | 321 | 5559 | 1 | 0 |
| 21984 | PR Tickets 3.9.15 | 3/9/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.957.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 49 | PR Ticket text blast | 3/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1984.txt | 49 | 5559 | 1 | 1 |

| ID | Name | Date | Category | User | Message | Status | Username | Num | Type | Date2 | Start | End | Flag | Filename | Num2 | Num3 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21983E | CHAT LINES 09032015 E | 3/9/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 5 | NON-PERSON-TO-PERSON CALLS | 3/11/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1983.csv | 5 | 5559 | 1 | 1 |
| 21982 | PR Tickets 3.6.15 | 3/6/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 19 | PR Ticket text blast | 3/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1982.txt | 19 | 5559 | 1 | 1 |
| 21981E | CHAT LINES 06032015 E | 3/6/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 5 | NON-PERSON-TO-PERSON CALLS | 3/8/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1981.csv | 5 | 5559 | 1 | 1 |
| 21980 | MVNO- To Online 3_5_15 | 3/6/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/ trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8502 | | 3/11/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1980.txt | 8502 | 7777 | 1 | 1 |
| 21979 | MVNO- To Store 3_5_15 | 3/6/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here w/ a Free Desire 510 LTE smartphone w/trade-in & new GSM plan. Visit a Cricket store today. http://mycrk.it/1EUmzZM STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 7279 | | 3/11/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1979.txt | 7279 | 7777 | 1 | 1 |
| 21978 | AZ Production Duplicate Removals | 3/5/2015 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 3/9. | BROADCAST FINISHED | sbogen | 148 | | 3/5/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1978.txt | 148 | 5430 | 1 | 1 |
| 21977 | PR Tickets 3.5.15 | 3/5/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 40 | PR Ticket text blast | 3/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1977.txt | 40 | 5559 | 1 | 1 |
| 21976 | Mig NS S1 FP EN SM 15-28 3_5_15 | 3/5/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 65403 | | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1976.txt | 65403 | 7777 | 1 | 0 |
| 21975 | Mig NS S1 FP SP SM 15-28 3_5_15 | 3/5/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 8649 | | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1975.txt | 8649 | 7777 | 1 | 0 |
| 21974 | Mig NS S2 Smart EN SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 70634 | | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1974.txt | 70634 | 7777 | 1 | 0 |
| 21973 | Mig NS S2 Smart SP SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 7073 | Standard Message | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1973.txt | 7073 | 7777 | 1 | 0 |
| 21972 | Mig NS S3 iP EN SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 9807 | | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1972.txt | 9807 | 7777 | 1 | 0 |
| 21971 | Mig NS S3 iP SP SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 1406 | Standard Message | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1971.txt | 1406 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Type | Owner | Message | Status | Label | User | Num | Date | Start | End | n | File | Num2 | Num3 | a | b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21970 | Mig NS S4 RS EN SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | | lfuentes | 1003 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1970.txt | 1003 | 7777 | 1 | 0 |
| 21969 | Mig NS S4 RS SP SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | lfuentes | 214 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1969.txt | 214 | 7777 | 1 | 0 |
| 21968 | Mig NS S5 MVNO EN SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | | lfuentes | 1048 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1968.txt | 1048 | 7777 | 1 | 0 |
| 21967 | Mig NS S5 MVNO SP SM 15-28 3_5_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | Standard Message | lfuentes | 87 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1967.txt | 87 | 7777 | 1 | 0 |
| 21966 | PR Tickets 3.4.15 | 3/4/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | PR Ticket text blast | dsmith | 18 | 3/4/2015 | 14:30:00 | 16:00:00 | 0 | manual_upload_2 1966.txt | 18 | 5559 | 1 | 1 |
| 21964 | MIG NS S2 All SPN VMDZR 1-14 3_5 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | BROADCAST FINISHED | | lfuentes | 7505 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1964.txt | 7505 | 7777 | 1 | 1 |
| 21963 | MIG NS S2 All ENG VMDZR 1-14 3_5 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | | CRICKET HERE! Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | BROADCAST FINISHED | | lfuentes | 78331 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1963.txt | 78331 | 7777 | 1 | 1 |
| 21962 | MIG NS S1 All SPN VMDATA 1-14 3_5 | 3/5/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1yeWtMV. STOP para no recibir msj | BROADCAST FINISHED | | lfuentes | 18123 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1962.txt | 18123 | 7777 | 1 | 0 |
| 21961 | MIG NS S1 All ENG VMDATA 1-14 3_5 | 3/5/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1vfGzpQ. Reply STOP to end mktg msgs | BROADCAST FINISHED | | lfuentes | 144098 | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1961.txt | 144098 | 7777 | 1 | 0 |
| 21960 | Mobile Comm Shutdown | 3/5/2015 | Administration & Legal | Mike Krasian | CRICKET SVC MSSG: Mobile Comm no longer services Cricket. Please visit Cricket at 7815 E. Harry, 410 N West St or 2420 S. Seneca for all your needs | BROADCAST FINISHED | Notice to customers of alternate locations to Mobile Comm in Wichita | lfuentes | 22 | 3/5/2015 | 7:00:00 | 14:00:00 | 0 | manual_upload_2 1960.txt | 22 | 5559 | 1 | 0 |
| 21959 | CHAT LINES 04032015 E | 3/4/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 7 | 3/6/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1959.csv | 7 | 5559 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21958 | Mig W1 S2 ALL OTHERS EN VM DATA | 3/4/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans starting @ $35 after $5 Auto-Pay credit with 2.5GB of high-speed data. See http://mycrk.it/1vfGzpQ for more details. Reply STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 34343 | | 3/5/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1958.txt | 34343 | 7777 | 1 | 0 |
| 21957 | Mig W1 S2 ALL OTHERS SPN VM DATA 3_4_15 | 3/4/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Tenemos planes nuevos desde $35 tras el credito. por Pago automatico de $5 con 2.5GB de datos de alta velocidad. http://mycrk.it/1yeWtMV. STOP para no recibir mensajes promocionales. | Letting customers know they have more data. List for Bill cycles 1-14 | BROADCAST FINISHED | lfuentes | 5480 | | 3/5/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1957.txt | 5480 | 7777 | 1 | 0 |
| 21956 | Mig W1 S3 MUVE EN VM DATA 3_4_15 | 3/4/2015 | MMS Corporate Marketing | LG Fuentes | CRICKET HERE: Miss Muve? Get a FREE trial of Deezer TODAY! Extend it until your MAY bill cycle when you switch to our 4G network. After the FREE trial, you'll automatically be billed $6/mo. unless cancelled. Learn more: http://mycrk.it/muveDZR. STOP to end marketing messages. | | BROADCAST FINISHED | lfuentes | 28411 | | 3/5/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1956.txt | 28411 | 7777 | 1 | 0 |
| 21955 | Mig W1 S3 MUVE SPN VM DATA 3_4_15 | 3/5/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET. Extranas Muve? Obten una prueba GRATIS de Deezer HOY MISMO. Ampliala hasta tu factura de MAYO, cuando te cambies a la red 4G. Despues de la prueba gratis, automaticamente se te cobraran $6 al mes, a menos que canceles. Mas informacion, http://mycrk.it/muveDZR | | BROADCAST FINISHED | lfuentes | 2709 | | 3/6/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1955.txt | 2709 | 7777 | 1 | 0 |
| 21950 | Mig W1 S1 FP SPN VM DATA 3_4_15 | 3/4/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1yeWtMV. STOP para no recibir msj | Letting customers know they have more data. List for Bill cycles 1-14 | BROADCAST FINISHED | lfuentes | 2519 | | 3/5/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1950.txt | 2519 | 7777 | 1 | 0 |
| 21949 | Mig W1 S1 FP EN VM DATA 3_4_15 | 3/4/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1vfGzpQ. Reply STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 28838 | | 3/5/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1949.txt | 28838 | 7777 | 1 | 0 |
| 21948 | PR Tickets 3.3.15 | 3/3/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 32 | PR Ticket text blast | 3/3/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1948.txt | 32 | 5559 | 1 | 1 |
| 21947 | PR Tickets 3.2.15 | 3/2/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 43 | PR Ticket text blast | 3/2/2015 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1947.txt | 43 | 5559 | 1 | 1 |
| 21946 | CHAT LINES 02032015 E | 3/2/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | NON-PERSON-TO-PERSON CALLS | BROADCAST FINISHED | Mfish | 1 | | 3/4/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1946.csv | 1 | 5559 | 1 | 0 |
| 21945 | MVNO- To Online 2_27 | 2/27/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: Get a free Lumia 635 LTE smartphone w/trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 14514 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1945.txt | 14514 | 7777 | 1 | 0 |
| 21944 | MVNO- To Store 2_27 | 2/27/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Free Lumia 635 LTE smartphone w/trade-in & new GSM plan, visit Cricket store by 3/15/15. http://mycrk.it/1EUmzZM STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 12099 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1944.txt | 12099 | 7777 | 1 | 0 |
| 21943 | PR Tickets 2.27.15 | 2/27/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 17 | PR Ticket text blast | 2/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1943.txt | 17 | 5559 | 1 | 1 |
| 21942 | Mig NS S1 FP EN VMMX 15-28 2_27 | 2/27/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mexico MOBILE or landline phone with new $50 or $60 plan. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | Value Mex Msg. | BROADCAST FINISHED | lfuentes | 70614 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1942.txt | 70614 | 7777 | 1 | 0 |
| 21941 | Mig NS S1 FP SP VMMX 15-28 2_27 | 2/27/2015 | SMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. | Value Mex Msg. | BROADCAST FINISHED | lfuentes | 9619 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1941.txt | 9619 | 7777 | 1 | 0 |

| ID | Campaign | Date | Dept | Rep | Message | Status | User | Count | Category | Date | Time1 | Time2 | Z | File | Num | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21940 | Mig NS S2 Smart EN VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 79125 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1940.txt | 79125 | 7777 | 1 | 0 |
| 21939 | Mig NS S2 Smart SP VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8287 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1939.txt | 8287 | 7777 | 1 | 0 |
| 21938 | Mig NS S3 iP EN VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 10577 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1938.txt | 10577 | 7777 | 1 | 0 |
| 21937 | Mig NS S3 iP SP VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1552 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1937.txt | 1552 | 7777 | 1 | 0 |
| 21936 | Mig NS S4 RS EN VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1075 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1936.txt | 1075 | 7777 | 1 | 0 |
| 21934 | Mig NS S4 RS SP VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 242 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1934.txt | 242 | 7777 | 1 | 0 |
| 21933 | Mig NS S5 MVNO EN VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://www.cricketwireless.com/stores.html Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1102 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1933.txt | 1102 | 7777 | 1 | 0 |
| 21932 | Mig NS S5 MVNO SP VMMX 15-28 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://www.cricketwireless.com/stores.html Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 99 | Value Mex Msg. | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1932.txt | 99 | 7777 | 1 | 0 |
| 21931E | CHAT LINES 27022015 | 2/27/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 6 | NON-PERSON-TO-PERSON CALLS | 3/1/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1931.csv | 6 | 5559 | 1 | 1 |
| 21930 | Mig NS S1 FP EN SM 1-14 2_27 | 2/27/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 102036 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1930.txt | 102036 | 7777 | 1 | 0 |
| 21929 | Mig NS S1 FP SP SM 1-14 2_27 | 2/27/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 12454 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1929.txt | 12454 | 7777 | 1 | 0 |
| 21928 | Mig NS S2 Smart EN SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 103615 | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1928.txt | 103615 | 7777 | 1 | 0 |
| 21927 | Mig NS S2 Smart SP SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 9694 | Standard Message | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1927.txt | 9694 | 7777 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Num | | Type | Date | Time1 | Time2 | | File | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21926 | Mig NS S3 iP EN SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 12346 | | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1926.txt | 12346 | 7777 | 1 | 0 |
| 21925 | Mig NS S3 iP SP SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 1791 | | Standard Message | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1925.txt | 1791 | 7777 | 1 | 0 |
| 21924 | Mig NS S4 RS EN SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1665 | | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1924.txt | 1665 | 7777 | 1 | 0 |
| 21923 | Mig NS S4 RS SP SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 339 | | Standard Message | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1923.txt | 339 | 7777 | 1 | 0 |
| 21922 | Mig NS S5 MVNO EN SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1704 | | | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1922.txt | 1704 | 7777 | 1 | 0 |
| 21921 | Mig NS S5 MVNO SP SM 1-14 2_27 | 2/27/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 163 | | Standard Message | 2/27/2015 | 5:00:00 | 16:00:00 | 0 | manual_upload_2 1921.txt | 163 | 7777 | 1 | 0 |
| 21920 | PR Tickets 2.26.15 | 2/26/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 23 | | PR Ticket text blast | 2/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1920.txt | 23 | 5559 | 1 | 1 |
| 21919 | PR Tickets 2.25.15 | 2/25/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 32 | | PR Ticket text blast | 2/25/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1919.txt | 32 | 5559 | 1 | 1 |
| 21918 | CHAT LINES 25022015 S | 2/25/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 2 | | NON-PERSON-TO-PERSON CALLS | 2/27/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1918.csv | 2 | 5559 | 1 | 1 |
| 21917 | CHAT LINES 25022015 E | 2/25/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 6 | | NON-PERSON-TO-PERSON CALLS | 2/27/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1917.csv | 6 | 5559 | 1 | 1 |
| 21916 | Mig W1 S1 FP EN STDM | 2/25/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | lfuentes | 32618 | | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1916.txt | 32618 | 5559 | 1 | 0 |
| 21915 | Mig W1 S1 FP SP STDM | 2/25/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 2846 | | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1915.txt | 2846 | 5559 | 1 | 1 |

| ID | Name | Date | Dept | Sender | Message | Status | | Count | Type | Date | Start | End | | File | Count | 5559 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21914 | Mig W1 S2 Smart EN STDM | 2/25/2015 | MMS Administration & Legal | LG | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 43921 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1914.txt | 43921 | 5559 | 1 | 0 |
| 21913 | Mig W1 S2 Smart SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 3870 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1913.txt | 3870 | 5559 | 1 | 0 |
| 21912 | Mig W1 S3 iP EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | Ifuentes | 337 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1912.txt | 337 | 5559 | 1 | 0 |
| 21911 | Mig W1 S3 iP SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | Ifuentes | 337 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1911.txt | 337 | 5559 | 1 | 0 |
| 21910 | Mig W1 S4 GS3 BA EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 6869 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1910.txt | 6869 | 5559 | 1 | 0 |
| 21909 | Mig W1 S4 GS3 BA SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 1188 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1909.txt | 1188 | 5559 | 1 | 0 |
| 21908 | Mig W1 S5 GS4 BA EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 8868 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1908.txt | 8868 | 5559 | 1 | 0 |
| 21907 | Mig W1 S5 GS4 BA SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 1931 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1907.txt | 1931 | 5559 | 1 | 0 |
| 21906 | Mig W1 S6 GS3 AA EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 876 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1906.txt | 876 | 5559 | 1 | 0 |
| 21905 | Mig W1 S6 GS3 AA SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 191 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1905.txt | 191 | 5559 | 1 | 0 |
| 21904 | Mig W1 S7 GS4 AA EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 951 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1904.txt | 951 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Count | Type | Date2 | Start | End | | File | Num | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21903 | Mig W1 S7 GS4 AA SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | lfuentes | 251 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1903.txt | 251 | 5559 | 1 | 0 |
| 21902 | Mig W1 S8 RS FP EN STDM | 2/25/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | lfuentes | 904 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1902.txt | 904 | 5559 | 1 | 0 |
| 21901 | Mig W1 S8 RS FP STDM | 2/25/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 257 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1901.txt | 257 | 5559 | 1 | 0 |
| 21900 | Mig W1 S9 RS EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. http://mycrk.it/smile for details. | BROADCAST FINISHED | lfuentes | 1804 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1900.txt | 1804 | 5559 | 1 | 0 |
| 21899 | Mig W1 S9 RS SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas | BROADCAST FINISHED | lfuentes | 472 | Std. Message | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1899.txt | 472 | 5559 | 1 | 0 |
| 21897 | Mig W1 S10 BB EN STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | BROADCAST FINISHED | lfuentes | 4887 | March Sunset standard messages | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1897.txt | 4887 | 5559 | 1 | 0 |
| 21896 | Mig W1 S10 BB SP STDM | 2/25/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | lfuentes | 668 | Std. Messaging for March Sunset | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1896.txt | 668 | 5559 | 1 | 0 |
| 21894 | Mig W1 S11 Other EN STDM | 2/25/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | lfuentes | 8332 | Std. Messages | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1894.txt | 8332 | 5559 | 1 | 0 |
| 21893 | Mig W1 S11 Other SP STDM | 2/25/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | lfuentes | 294 | Std. Messaging | 2/26/2015 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 1893.txt | 294 | 5559 | 1 | 0 |
| 21892 | Pay-by-Mail Terminatio n | 2/26/2015 | Administration & Legal | Mitchell Ibana | CRICKET HERE: As of 4/1/15 we will no longer accept mailed payments. Please visit http://mycrk.it/1vDtoPO for additional payment options. | BROADCAST FINISHED | lfuentes | 11508 | Messaging impacted customers that as of 4/1/15 we will no longer support mail-in payments. | 2/26/2015 | 10:00:00 | 19:00:00 | 0 | manual_upload_2 1892.txt | 11508 | 5559 | 1 | 1 |
| 21891 | PR Tickets 2.24.15 | 2/24/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 30 | PR Ticket text blast | 2/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1891.txt | 30 | 5559 | 1 | 1 |
| 21890 | CHAT LINES 24022015 E | 2/24/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 3 | NON-PERSON-TO-PERSON CALLS | 2/26/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1890.csv | 3 | 5559 | 1 | 0 |

| ID | Name | Date | | Dept | Sender | Message | | Status | User | Count | Category | | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 2/26/2015 you will be placed on Cricket's new $45 plan for exceeding usage requireme nts. Section 7b Terms @ http://myc rk.it/ax1Vt | | | | | | | | | | |
| 21889 | MIGRATIO N 02262015 | 2/23/2015 | | Administra tion & Legal | MARY FISH | On 2/26/2015 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | | BROADCAST FINISHED | Mfish | 10 | l | | 2/24/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1889.txt | 10 | 5559 | 1 | 0 |
| 21888 | PR Tickets 2.23.15 | 2/23/2015 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | dsmith | 60 | PR Ticket text blast | | 2/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1888.txt | 60 | 5559 | 1 | 1 |
| 21887 | CHAT LINES 23022015 E | 2/23/2015 | | Administra tion & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | | BROADCAST FINISHED | Mfish | 11 | NON-PERSON-TO-PERSON CALLS | | 2/25/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1887.csv | 11 | 5559 | 1 | 1 |
| 21886 | CHAT LINES 23022015 S | 2/23/2015 | | Administra tion & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | | 2/25/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1886.csv | 1 | 5559 | 1 | 1 |
| 21885 | PR Tickets 2.20.15 | 2/20/2015 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 23 | PR Ticket text blast | | 2/20/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1885.txt | 23 | 5559 | 1 | 1 |
| 21884 | PR Tickets 2.19.15 | 2/19/2015 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 19 | PR Ticket text blast | | 2/19/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1884.txt | 19 | 5559 | 1 | 1 |
| 21883 | CHATLINES 19022015 E | 2/19/2015 | | Administra tion & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | | BROADCAST FINISHED | Mfish | 3 | NON-PERSON-TO-PERSON CALLS | | 2/21/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1883.csv | 3 | 5559 | 1 | 1 |
| 21882 | PR Tickets 2.18.15 | 2/18/2015 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 27 | PR Ticket text blast | | 2/18/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1882.txt | 27 | 5559 | 1 | 1 |
| 21881 | CHATLINES 18022015 E | 2/18/2015 | | Administra tion & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | | BROADCAST FINISHED | Mfish | 2 | NON-PERSON-TO-PERSON CALLS | | 2/20/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1881.csv | 2 | 5559 | 1 | 1 |
| 21880 | PR Tickets 2.17.15 | 2/17/2015 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 25 | PR Ticket text blast | | 2/17/2015 | 10:00:00 | 16:00:00 | 0 | manual_ upload_2 1880.txt | 25 | 5559 | 1 | 1 |
| 21878 | CHATLINES 17022015 E | 2/17/2015 | | Administra tion & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | | BROADCAST FINISHED | Mfish | 10 | NON-PERSON-TO-PERSON CALLS | | 2/19/2015 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1878.csv | 10 | 5559 | 1 | 1 |
| 21877 | Mig NS S1 FP EN VMMX 1-14 | 2/19/2015 | | SMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mexico MOBILE or landline phone with new $50 or $60 plan. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | | BROADCAST FINISHED | lfuentes | 105500 | Value Mex Msg. | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1877.txt | 105500 | 7777 | 1 | 1 |
| 21876 | Mig NS S1 FP SP VMMX 1-14 | 2/19/2015 | | SMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. | | BROADCAST FINISHED | lfuentes | 12993 | Value Mex Msg. | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1876.txt | 12993 | 7777 | 1 | 1 |

| ID | Campaign | Date | Department | User | Message | Status | | Count | Msg Type | Date | Start | End | | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21875 | Mig NS S2 Smart EN VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 110735 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1875.txt | 110735 | 7777 | 1 | 0 |
| 21874 | Mig NS S2 Smart SP VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 10462 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1874.txt | 10462 | 7777 | 1 | 0 |
| 21873 | Mig NS S3 iP EN VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 12863 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1873.txt | 12863 | 7777 | 1 | 0 |
| 21872 | Mig NS S3 iP SP VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1868 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1872.txt | 1868 | 7777 | 1 | 0 |
| 21871 | Mig NS S4 RS EN VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1740 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1871.txt | 1740 | 7777 | 1 | 0 |
| 21870 | Mig NS S4 RS SP VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 352 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1870.txt | 352 | 7777 | 1 | 0 |
| 21869 | Mig NS S5 MVNO EN VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1764 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1869.txt | 1764 | 7777 | 1 | 0 |
| 21868 | Mig NS S5 MVNO SP VMMX 1-14 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 165 | Value Mex Msg. | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1868.txt | 165 | 7777 | 1 | 0 |
| 21867 | Mig NS S1 FP EN SM 15-28 | 2/19/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 76074 | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1867.txt | 76074 | 7777 | 1 | 0 |
| 21866 | Mig NS S1 FP SP SM 15-28 | 2/19/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 10783 | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1866.txt | 10783 | 7777 | 1 | 0 |
| 21865 | Mig NS S2 Smart EN SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 88570 | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1865.txt | 88570 | 7777 | 1 | 0 |
| 21864 | Mig NS S2 Smart SP SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 9663 | Standard Message | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1864.txt | 9663 | 7777 | 1 | 0 |
| 21863 | Mig NS S3 iP EN SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 11343 | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1863.txt | 11343 | 7777 | 1 | 0 |

| ID | Name | Date | Type | | Message | Status | User | Count | Msg Type | Date2 | Start | End | | File | Count2 | 7777 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21862 | Mig NS S3 iP SP SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 1703 | Standard Message | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1862.txt | 1703 | 7777 | 1 | 0 |
| 21861 | Mig NS S4 RS EN SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1208 | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1861.txt | 1208 | 7777 | 1 | 0 |
| 21860 | Mig NS S4 RS SP SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 283 | Standard Message | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1860.txt | 283 | 7777 | 1 | 0 |
| 21859 | Mig NS S5 MVNO EN SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1256 | | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1859.txt | 1256 | 7777 | 1 | 0 |
| 21858 | Mig NS S5 MVNO SP SM 15-28 | 2/19/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 124 | Standard Message | 2/20/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1858.txt | 124 | 7777 | 1 | 0 |
| 21857 | Mig W1 Sunset RSFP S8 VMMX EN | 2/18/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mexico MOBILE or landline phone with new $50 or $60 plan. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 952 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1857.txt | 952 | 7777 | 1 | 0 |
| 21856 | Mig W1 Sunset RSFP S8 VMMX SP | 2/18/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Llamadas ILIM a cualquier tel movil o fijo de Mx en el nuevo plan de $50 o $60. http://mycrk.it/1BzIAK8 STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 270 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1856.txt | 270 | 7777 | 1 | 0 |
| 21855 | Mig W1 Sunset RSSP S9 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1946 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1855.txt | 1946 | 7777 | 1 | 0 |
| 21854 | Mig W1 Sunset RSSP S9 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 522 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1854.txt | 522 | 7777 | 1 | 0 |
| 21853 | Mig W1 Sunset FP S1 VMMX EN | 2/18/2015 | SMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mexico MOBILE or landline phone with new $50 or $60 plan. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 34891 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1853.txt | 34891 | 7777 | 1 | 0 |
| 21852 | Mig W1 Sunset FP S1 VMMX SP | 2/18/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Llamadas ILIM a cualquier tel movil o fijo de Mx con el nuevo plan de $50 o $60. http://mycrk.it/1BzIAK8 STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 3149 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1852.txt | 3149 | 7777 | 1 | 0 |
| 21851 | Mig W1 Sunset SP S2 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 49033 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 19:00:00 | 0 | manual_upload_2 1851.txt | 49033 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | | Agent | Message | Status | | User | Count | Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21850 | Mig W1 Sunset SP S2 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 4408 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1850.txt | 4408 | 7777 | 1 | 0 |
| 21849 | Mig W1 Sunset iP S3 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 2524 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1849.txt | 2524 | 7777 | 1 | 0 |
| 21848 | Mig W1 Sunset iP S3 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 389 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1848.txt | 389 | 7777 | 1 | 0 |
| 21847 | Mig W1 Sunset GS3BA S4 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 7638 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1847.txt | 7638 | 7777 | 1 | 0 |
| 21846 | Mig W1 Sunset GS3BA S4 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 1331 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1846.txt | 1331 | 7777 | 1 | 0 |
| 21845 | Mig W1 Sunset GS4BA S5 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 9756 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1845.txt | 9756 | 7777 | 1 | 0 |
| 21844 | Mig W1 Sunset GS4BA S5 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 2147 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1844.txt | 2147 | 7777 | 1 | 0 |
| 21843 | Mig W1 Sunset GS3AA S6 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 960 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1843.txt | 960 | 7777 | 1 | 0 |
| 21842 | Mig W1 Sunset GS3AA S6 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 224 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1842.txt | 224 | 7777 | 1 | 0 |
| 21841 | Mig W1 Sunset GS4AA S7 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 1044 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1841.txt | 1044 | 7777 | 1 | 0 |
| 21840 | Mig W1 Sunset GS4AA S7 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 279 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1840.txt | 279 | 7777 | 1 | 0 |
| 21835 | Mig W1 Sunset BB S10 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 5463 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1835.txt | 5463 | 7777 | 1 | 0 |
| 21834 | Mig W1 Sunset BB S10 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | Ifuentes | 745 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1834.txt | 745 | 7777 | 1 | 0 |
| 21833 | Mig W1 Sunset Other S11 VMMX EN | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | | Ifuentes | 8694 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1833.txt | 8694 | 7777 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Num | Label | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21832 | Mig Sunset Other S11 VMMX SP | 2/18/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 318 | Value Msg. Mex | 2/19/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1832.txt | 318 | 7777 | 1 | 0 |
| 21830 | PA Lifeline Relinquishment 2 | 2/20/2015 | Lifeline | Sara Bogen | IMPORTANT! Keeping Lifeline service after 2/28/15 requires switching providers. For details about switching at no cost, call the PA PUC (800)692-7380. | BROADCAST FINISHED | sbogen | 2758 | | 2/20/2015 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 1830.txt | 2758 | 5430 | 1 | 1 |
| 21829 | PA Lifeline Relinquishment | 2/17/2015 | Lifeline | Sara Bogen | IMPORTANT! Lifeline User: Cricket will end Lifeline service to you on 2/28/15. To find other Lifeline providers visit www.lifelinesupport.org. | BROADCAST FINISHED | sbogen | 2758 | | 2/17/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1829.txt | 2758 | 5430 | 1 | 1 |
| 21827 | PR Tickets 2.16.15 | 2/16/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 53 | PR Ticket text blast | 2/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1827.txt | 53 | 5559 | 1 | |
| 21826 | CHATLINES 16022015 E | 2/16/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 12 | NON-PERSON-TO-PERSON CALLS | 2/18/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1826.csv | 12 | 5559 | 1 | 1 |
| 21825 | Mig NS S1 Feature EN VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1LEc6GR. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 79374 | More Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1825.txt | 79374 | 7777 | 1 | 0 |
| 21824 | Mig NS S1 Feature SP VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1BzIAK8. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 11334 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1824.txt | 11334 | 7777 | 1 | 0 |
| 21823 | Mig NS S2 Smart EN VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1LEc6GR. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 95824 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1823.txt | 95824 | 7777 | 1 | 0 |
| 21822 | Mig NS S2 Smart SP VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1BzIAK8. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 10391 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1822.txt | 10391 | 7777 | 1 | 0 |
| 21821 | Mig NS S3 iPhone EN VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1LEc6GR. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 11838 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1821.txt | 11838 | 7777 | 1 | 0 |
| 21820 | Mig NS S3 iPhone SP VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1BzIAK8. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 1779 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1820.txt | 1779 | 7777 | 1 | 0 |
| 21819 | Mig NS S4 RS EN VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1LEc6GR. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1307 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1819.txt | 1307 | 7777 | 1 | 0 |
| 21818 | Mig NS S4 RS SP VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1BzIAK8. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 307 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1818.txt | 307 | 7777 | 1 | 0 |
| 21817 | Mig NS S5 MVNO EN VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1LEc6GR. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1352 | More Data Msg. | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1817.txt | 1352 | 7777 | 1 | 0 |
| 21816 | Mig NS S5 MVNO SP VM 15-28 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1BzIAK8. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | 127 | More Data Msg. | 2/14/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1816.txt | 127 | 7777 | 1 | 0 |
| 21815 | Mig NS S1 Feature EN SM 1-14 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 112638 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1815.txt | 112638 | 7777 | 1 | 0 |
| 21814 | Mig NS S1 Feature SP SM 1-14 | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 14197 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1814.txt | 14197 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21813 | Mig NS S2 Smart EN SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 123821 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1813.txt | 123821 | 7777 | 1 | 0 |
| 21812 | Mig NS S2 Smart SP SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 12050 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1812.txt | 12050 | 7777 | 1 | 0 |
| 21811 | Mig NS S3 iPhone EN SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1z7PIln - you may reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 13740 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1811.txt | 13740 | 7777 | 1 | 0 |
| 21810 | Mig NS S3 iPhone SP SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Ahora puedes experimentar nuestra nueva red nacional 4G. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para telefonos compatibles. Luego cambiate a uno de los nuevos planes. Mas informacion: http://mycrk.it/1z7PIln. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 2048 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1810.txt | 2048 | 7777 | 1 | 0 |
| 21809 | Mig NS S4 RS EN SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | Attention Radio Shack Wireless customers: Cricket ringing w/$75 off new phone w/trade-in when you move to new plan like $25 talk&text http://cricketwireless.com/smile. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1857 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1809.txt | 1857 | 7777 | 1 | 0 |
| 21808 | Mig NS S4 RS SP SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 388 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1808.txt | 388 | 7777 | 1 | 0 |
| 21802 | Mig NS S5 MVNO EN SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1894 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1802.txt | 1894 | 7777 | 1 | 0 |
| 21801 | Mig NS S5 MVNO SP SM 1-14 | 2/13/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 185 | Standard Message | 2/14/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1801.txt | 185 | 7777 | 1 | 0 |
| 21800 | PR Tickets 2.13.15 | 2/13/2015 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 29 | PR Ticket text blast | 2/13/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1800.txt | 29 | 5559 | 1 | 1 |
| 21799 | MVNO- To Online | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET HERE: Get a free Lumia 635 LTE smartphone w/trade-in. Select GSM plan on New 4G LTE Network. http://mycrk.it/smile. STOP to end mktg msgs. | BROADCAST FINISHED | lfuentes | 14514 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1799.txt | 14514 | 7777 | 1 | 1 |
| 21798 | MVNO- To Store | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Free Lumia 635 LTE smartphone w/trade-in & new GSM plan, visit Cricket store by 3/15/15. http://mycrk.it/smile. STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 12099 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1798.txt | 12099 | 7777 | 1 | 0 |
| 21797 | San Antonio Retune- All Rest | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: On 2/22/15 your CDMA service may be impacted. Get a free phone on our new GSM 4G LTE network. Call 800-274-2538 or visit a Cricket store | BROADCAST FINISHED | lfuentes | 954 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_ upload_2 1797.txt | 954 | 7777 | 1 | 0 |

| ID | Name | Date | Category | | Message | Status | | Ifuentes | Count | Msg Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21796 | San Antonio Retune-No Roam | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Your CDMA service terminates 2/22/15. Get a free phone when you move to our new GSM 4G LTE network. 800-274-2538 or visit a Cricket store | BROADCAST FINISHED | | Ifuentes | 92 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1796.txt | 92 | 7777 | 1 | 0 |
| 21795 | San Antonio Retune-MiFi | 2/13/2015 | SMS Corporate Marketing | LG Fuentes | CRICKET MSG: Your current CDMA service terminates 2/22/15. Move now to our new GSM 4G LTE network. Call 800-274-2538 or visit a Cricket store | BROADCAST FINISHED | | Ifuentes | 61 | | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1795.txt | 61 | 7777 | 1 | 0 |
| 21794 | Mig W1 Sunset FP S1 EN | 2/12/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | | Ifuentes | 37592 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1794.txt | 37592 | 5559 | 1 | 0 |
| 21793 | Mig W1 Sunset FP S1 SP | 2/12/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | | Ifuentes | 3440 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1793.txt | 3440 | 5559 | 1 | 0 |
| 21792 | Mig W1 Sunset SP S2 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | | Ifuentes | 55546 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1792.txt | 55546 | 5559 | 1 | 0 |
| 21791 | Mig W1 Sunset SP S2 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | | Ifuentes | 5032 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1791.txt | 5032 | 5559 | 1 | 0 |
| 21790 | Mig W1 Sunset iPhoneS3 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | | Ifuentes | 2834 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1790.txt | 2834 | 5559 | 1 | 0 |
| 21789 | Mig W1 Sunset iPhone S3 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | | Ifuentes | 431 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1789.txt | 431 | 5559 | 1 | 0 |
| 21788 | Mig W1 Sunset GS3 BA S4 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | | Ifuentes | 8547 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1788.txt | 8547 | 5559 | 1 | 0 |
| 21787 | Mig W1 Sunset GS3 BA S4 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | | Ifuentes | 1488 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1787.txt | 1488 | 5559 | 1 | 0 |
| 21786 | Mig W1 Sunset GS4 BA S5 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | | Ifuentes | 10712 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1786.txt | 10712 | 5559 | 1 | 0 |
| 21785 | Mig W1 Sunset GS4 BA S5 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | | Ifuentes | 2346 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1785.txt | 2346 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Owner | Message | Status | | Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21784 | Mig W1 Sunset GS3 AA S6 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 1059 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1784.txt | 1059 | 5559 | 1 | 0 |
| 21783 | Mig W1 Sunset GS3 AA S6 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 241 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1783.txt | 241 | 5559 | 1 | 0 |
| 21782 | Mig W1 Sunset GS4 AA S7 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 1135 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1782.txt | 1135 | 5559 | 1 | 0 |
| 21781 | Mig W1 Sunset GS4 AA S7 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | Ifuentes | 305 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1781.txt | 305 | 5559 | 1 | 0 |
| 21780 | Mig W1 Sunset RS FP S8 EN | 2/12/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | Ifuentes | 992 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1780.txt | 992 | 5559 | 1 | 0 |
| 21779 | Mig W1 Sunset RS FP S8 SP | 2/12/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 282 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1779.txt | 282 | 5559 | 1 | 0 |
| 21778 | Mig Sunset RS SP 9 EN | 2/12/2015 | MMS Administration & Legal | LG Fuentes | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | Ifuentes | 2109 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1778.txt | 2109 | 5559 | 1 | 0 |
| 21777 | Mig Sunset RS SP 9 SP | 2/12/2015 | MMS Administration & Legal | LG Fuentes | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas | BROADCAST FINISHED | Ifuentes | 558 | Std. Message | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1777.txt | 558 | 5559 | 1 | 0 |
| 21776 | Mig Sunset MVNO/Other S11 EN | 2/12/2015 | Administration & Legal | LG Fuentes | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | Ifuentes | 9139 | Std. Messages | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1776.txt | 9139 | 5559 | 1 | 0 |
| 21775 | Mig Sunset MVNO/Other S11 SP | 2/12/2015 | Administration & Legal | LG Fuentes | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | Ifuentes | 341 | Std. Messaging | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1775.txt | 341 | 5559 | 1 | 0 |
| 21774 | Mig W1 Sunset BB S11 ENG | 2/12/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | BROADCAST FINISHED | Ifuentes | 6151 | S10/not S11 March Sunset standard messages | 2/13/2015 | 9:00:00 | 18:00:00 | 0 | manual_upload_2 1774.txt | 6151 | 5559 | 1 | 0 |
| 21773 | Mig W1 Sunset BB S11 SPA | 2/12/2015 | MMS Administration & Legal | LG Fuentes | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | Ifuentes | 820 | S10 not S11 Std. Messaging for March Sunset | 2/13/2015 | 7:00:00 | 18:00:00 | 0 | manual_upload_2 1773.txt | 820 | 5559 | 1 | 0 |
| 21772 | Mex Plans-UILD Plus Spanish | 2/12/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | Ifuentes | 7332 | Announcing new Mexico Calling plans to CDMA base | 2/13/2015 | 7:00:00 | 16:00:00 | 0 | manual_upload_2 1772.txt | 7332 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Count | Category | BCast Status | User2 | Count2 | Date2 | Time1 | Time2 | 0 | File | Num1 | Num2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21771 | Mex Plans-UILD Spanish | 2/12/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico con los nuevos planes de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 8425 | Announcing new Mexico Calling plans to CDMA base | | | | 2/13/2015 | 7:00:00 | 16:00:00 | 0 | manual_upload_2 1771.txt | 8425 | 7777 | 1 | 0 |
| 21770 | Mex Plans-PAYGo Spanish | 2/12/2015 | MMS Corporate Marketing | LG Fuentes | ES CRICKET: Obten llamadas ILIMITADAS a cualquier telefono movil o fijo de Mexico de $50 o $60 en la nueva red nacional 4G LTE. Visita http://mycrk.it/1BzIAK8. Envia STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | lfuentes | 1528 | Announcing new Mexico Calling plans to CDMA base | | | | 2/13/2015 | 7:00:00 | 16:00:00 | 0 | manual_upload_2 1770.txt | 1528 | 7777 | 1 | 0 |
| 21769 | Mex Plans-UILD Plus English | 2/12/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 5148 | Announcing new Mexico Calling plans to CDMA base | | | | 2/13/2015 | 7:00:00 | 16:00:00 | 0 | manual_upload_2 1769.txt | 5148 | 7777 | 1 | 0 |
| 21768 | Mex Plans-UILD English | 2/12/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 8194 | Announcing new Mexico Calling plans to CDMA base | | | | 2/13/2015 | 7:00:00 | 16:00:00 | 0 | manual_upload_2 1768.txt | 8194 | 7777 | 1 | 0 |
| 21767 | Mex Plans-PAYGo English | 2/12/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Get UNL calls to any Mex MOBILE or landline ph. when you move to a $50/$60 plan on the NEW 4G LTE Network. See http://mycrk.it/1LEc6GR Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 592 | Announcing new Mexico Calling plans to CDMA base | | | | 2/13/2015 | 7:00:00 | 16:00:00 | 0 | manual_upload_2 1767.txt | 592 | 7777 | 1 | 0 |
| 21766 | PR Tickets 2.12.15 | 2/12/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 26 | PR Ticket text blast | | | | 2/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1766.txt | 26 | 5559 | 1 | 1 |
| 21765 | CHATLINES 12022015 E | 2/12/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | | | | 2/14/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1765.csv | 1 | 5559 | 1 | 1 |
| 21764 | PR Tickets 2.11.15 | 2/11/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 22 | PR Ticket text blast | | | | 2/11/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1764.txt | 22 | 5559 | 1 | 1 |
| 21763 | CHATLINES 11022015 E | 2/11/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 8 | NON-PERSON-TO-PERSON CALLS | | | | 2/13/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1763.csv | 8 | 5559 | 1 | 1 |
| 21762 | PR Tickets 2.10.15 | 2/10/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 29 | PR Ticket text blast | | | | 2/10/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1762.txt | 29 | 5559 | 1 | 1 |
| 21761 | PR Tickets 2.9.15 | 2/9/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 86 | PR Ticket text blast | | | | 2/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1761.txt | 86 | 5559 | 1 | 1 |
| 21760 | CHATLINES 09022015 E | 2/9/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 11 | NON-PERSON-TO-PERSON CALLS | | | | 2/11/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1760.csv | 11 | 5559 | 1 | 1 |
| 21759 | CHAT LINES 09022015 S | 2/9/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | | | | 2/11/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1759.csv | 1 | 5559 | 1 | 1 |

| 21758 | test1 | 2/6/2015 | Administration & Legal | sls | test | C STOP | Telescope | 10 | test | 2/6/2015 | 10:00:00 | 20:00:00 | 0 | manual_upload_2 1758.txt | 10 | 5559 | 1 | 1 |
| 21757 | Muve End of Service Notice | 2/6/2015 | MMS Administration & Legal | LG Fuentes | Cricket Here. Reminder, effective Saturday (2/7), Muve Music is no longer available. The trial of our new music service, Deezer, will be open until 3/31 on your current CDMA service. | BROADCAST FINISHED | lfuentes | 523224 | Notice to let Muve customers service is shutting down | 2/7/2015 | 7:00:00 | 22:00:00 | 0 | manual_upload_2 1757.txt | 523224 | 5559 | 1 | 1 |
| 21755 | PR Tickets 2.6.15 | 2/6/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 32 | PR Ticket text blast | 2/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1755.txt | 32 | 5559 | 1 | 1 |
| 21754 | CHAT LINES 06022015 S | 2/6/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 2/8/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1754.csv | 1 | 5559 | 1 | 1 |
| 21753 | CHATLINES 06022015 E | 2/6/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 10 | NON-PERSON-TO-PERSON CALLS | 2/8/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1753.csv | 10 | 5559 | 1 | 1 |
| 21752 | Muve 2/7 Shutdown CDMA | 2/6/2015 | MMS Administration & Legal | LG Fuentes | Cricket Here. Reminder, tomorrow (2/7), Muve Music is no longer available. The Muve promotional trial of Deezer from Cricket will be open until 3/31 with your current CDMA service. | USER STOP CONFIRMED | lfuentes | 523224 | Notify Muve users that service shuts down 2/7 | 2/7/2015 | 5:00:00 | 20:00:00 | 0 | manual_upload_2 1752.txt | 523224 | 5559 | 1 | 1 |
| 21751 | PR Tickets 2.5.15 | 2/5/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 33 | PR Ticket text blast | 2/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1751.txt | 33 | 5559 | 1 | 1 |
| 21750 | Mig N-Sunset FP S1 ENG 020415 | 2/6/2015 | SMS Corporate Marketing | LG Fuentes | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 82118 | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1750.txt | 82118 | 7777 | 1 | 1 |
| 21749 | Mig N-Sunset FP S1 SPA 020415 | 2/6/2015 | SMS Corporate Marketing | LG Fuentes | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | lfuentes | 11678 | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1749.txt | 11678 | 7777 | 1 | 1 |
| 21748 | Mig N-Sunset SP S2 ENG 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 101732 | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1748.txt | 101732 | 7777 | 1 | 0 |
| 21747 | Mig N-Sunset SP S2 SPA 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 10912 | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1747.txt | 10912 | 7777 | 1 | 0 |
| 21746 | Mig N-Sunset iP S3 ENG 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1z7PIln - you may reply STOP to end marketing messages. | BROADCAST FINISHED | lfuentes | 12231 | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1746.txt | 12231 | 7777 | 1 | 0 |
| 21745 | Mig N-Sunset iP S3 SPA 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | Es Cricket. Ahora puedes experimentar nuestra nueva red nacional 4G. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para telefonos compatibles. Luego cambiate a uno de los nuevos planes. Mas informacion: http://mycrk.it/1z7PIln. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | lfuentes | 1823 | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1745.txt | 1823 | 7777 | 1 | 1 |

| ID | Name | Date | Dept1 | Dept2 | User | Message | Status | User2 | Count/Label | Label2 | Date2 | Time1 | Time2 | Num | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21744 | Mig N-Sunset RS S4 ENG 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | | Attention Radio Shack Wireless customers: Cricket ringing you \$50 plus credit when you move to new plan like \$25 talk&text http://cricketwireless.com/smile. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 1364 | | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1744.txt | 1364 | 7777 | 1 | 0 |
| 21743 | Mig N-Sunset RS S4 SPA 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es Cricket. Desc. de \$75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/\$25 http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 315 | | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1743.txt | 315 | 7777 | 1 | 0 |
| 21742 | Mig N-Sunset MVNO S5 ENG 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here with a FREE Lumia 635 LTE smartphone when you update to a new Cricket GSM plan after \$75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 4/9/15 or while supplies last http://cricketwireless.com/smile. Reply STOP to end marketing msgs | BROADCAST FINISHED | lfuentes | 1396 | | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1742.txt | 1396 | 7777 | 1 | 0 |
| 21741 | Mig N-Sunset MVNO S5 SPA 020415 | 2/6/2015 | MMS Corporate Marketing | LG Fuentes | | Es Cricket con un Lumia 635 LTE smartphone GRATIS tras el cr. inst. de \$75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 9/abl/15 o hasta agotar existencias. http://cricketwireless.com/smile. STOP para no recibir msj promo | BROADCAST FINISHED | lfuentes | 132 | | | 2/6/2015 | 5:00:00 | 17:00:00 | 0 | manual_upload_2 1741.txt | 132 | 7777 | 1 | 0 |
| 21740 | Deezer Trial | 2/4/2015 | MMS Corporate Marketing | LG Fuentes | | Cricket here. Get an extended FREE trial of Deezer music until your May bill cycle when you switch to an account on Cricket's NEW 4G network. After free trial you'll automatically be billed \$6/month unless you cancel Deezer. Learn more: http://mycrk.it/muveDZR. Don't forget Muve ends 2/7. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | 503204 | Messaging Muve CDMA users about Deezer trial | | 2/5/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1740.txt | 503204 | 7777 | 1 | 1 |
| 21739 | PR Tickets 2.4.15 | 2/4/2015 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 101 | PR Ticket text blast | | 2/4/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1739.txt | 101 | 5559 | 1 | 1 |
| 21738 | CHATLINES 04022015 ROAM E | 2/4/2015 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | AUTOMATIC STOP | Mfish | 9 | NON-PERSON-TO-PERSON CALLS | | 2/6/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1738.csv | 0 | 5559 | 0 | 1 |
| 21737 | CHAT LINES 04022015 ROAM S | 2/4/2015 | Administration & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | AUTOMATIC STOP | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | | 2/6/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1737.csv | 0 | 5559 | 0 | 1 |
| 21736 | CHATLINES 04022015 E | 2/4/2015 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | AUTOMATIC STOP | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | | 2/6/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1736.csv | 0 | 5559 | 0 | 1 |
| 21735 | CHAT LINES 04022015 S | 2/4/2015 | Administration & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | AUTOMATIC STOP | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | | 2/6/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1735.csv | 0 | 5559 | 0 | 1 |
| 21734 | CHATLINES 03022015 E | 2/3/2015 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | | 2/5/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1734.csv | 4 | 5559 | 1 | 1 |
| 21733 | CHAT LINES 03022015 S | 2/3/2015 | Administration & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | | 2/5/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1733.csv | 1 | 5559 | 1 | 1 |
| 21730 | keoni do not use | 2/2/2015 | Do Not Use | me | broadcast | | BROADCAST FINISHED | keoni | 2 | asdf | | 2/3/2015 | 10:00:00 | 17:00:00 | 0 | manual_upload_2 1730.txt | 2 | 5555 | 1 | 0 |

| ID | Name | Date | Category | Sub | Person | Message | Status | Status2 | User | Count | Description | Date2 | Time1 | Time2 | 0 | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21729 | keoni | 2/2/2015 | Do Not Use | | | hello | BROADCAST FINISHED | | keoni | 2 | asdf | 2/3/2015 | 10:00:00 | 17:00:00 | 0 | manual_upload_2 1729.txt | 2 | 5555 | 1 | 1 |
| 21728 | Muve Feature Customers | 2/2/2015 | SMS Corporate Marketing | LG Fuentes | | CRICKET HERE! FREE Nokia 635 smartphone w/trade-in + FREE Deezer music trial on new plan & subscription. Offer ends 02/07. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | | 826 | Messaging Muve customers on feature plans to migrate with free phone offer | 2/3/2015 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1728.txt | 826 | 7777 | 1 | 1 |
| 21727 | PR Tickets 2.2.15 | 2/2/2015 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | | 59 | PR Ticket text blast | 2/2/2015 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1727.txt | 59 | 5559 | 1 | 1 |
| 21726 | CHAT LINES 02022015 S | 2/2/2015 | Administration & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | | 1 | NON-PERSON-TO-PERSON CALLS | 2/4/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1726.csv | 1 | 5559 | 1 | 1 |
| 21725 | CHATLINES 02022015 E | 2/2/2015 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | | 9 | NON-PERSON-TO-PERSON CALLS | 2/4/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1725.csv | 9 | 5559 | 1 | 1 |
| 21724 | PR Tickets 1.30.15 | 1/30/2015 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | | 16 | PR Ticket text blast | 1/30/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1724.txt | 16 | 5559 | 1 | 1 |
| 21723 | More Data 1-14 Sp | 1/30/2015 | SMS Corporate Marketing | LG Fuentes | | Cricket: planes nuevos desde $35 tras el cr. por Pago autom. de $5/2.5GB de datos de alta vel. http://mycrk.it/1yeWtMV. STOP para no recibir msj | BROADCAST FINISHED | lfuentes | | 59324 | Letting customers know they have more data. List for Bill cycles 1-14 | 1/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1723.txt | 59324 | 7777 | 1 | 1 |
| 21722 | More Data 1-14 Eng | 1/30/2015 | SMS Corporate Marketing | LG Fuentes | | CRICKET HERE: w/new plans stng @ $35 after $5 Auto-Pay credit w/2.5GB of high-speed data. See http://mycrk.it/1vfGzpQ. Reply STOP to end mktg msgs | BROADCAST FINISHED | lfuentes | | 479598 | | 1/31/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1722.txt | 479598 | 7777 | 1 | 1 |
| 21721 | CHATLINES 30012015 E | 1/30/2015 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | AUTOMATIC STOP | Mfish | | 3 | NON-PERSON-TO-PERSON CALLS | 2/2/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1721.csv | 0 | 5559 | 0 | 1 |
| 21720 | 2nd Relinquishment Message for KS | 2/6/2015 | Lifeline | Sara Bogen | | As of 2/28, Cricket will no longer be participating in the Lifeline program. Please visit www.lifelinesupport.org to find another Lifeline provider. | BROADCAST FINISHED | sbogen | | 1907 | | 2/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1720.txt | 1907 | 5430 | 1 | 1 |
| 21718 | 1st Relinquishment Message for KS | 1/30/2015 | Lifeline | Sara Bogen | | Cricket will no longer be participating in the Lifeline program as of 2/28/15. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | | 1907 | | 1/30/2015 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 1718.txt | 1907 | 5430 | 1 | 1 |
| 21717 | PR Tickets 1.29.15 | 1/29/2015 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | | 32 | PR Ticket text blast | 1/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1717.txt | 32 | 5559 | 1 | 1 |
| 21716 | CHATLINES - E | 1/29/2015 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | | 8 | NON-PERSON-TO-PERSON CALLS | 1/31/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1716.csv | 8 | 5559 | 1 | 1 |
| 21715 | PR Tickets 1.28.15 | 1/28/2015 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 32 | PR Ticket text blast | 1/28/2015 | 10:30:00 | 16:00:00 | 0 | manual_upload_2 1715.txt | 32 | 5559 | 1 | 1 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21714 | Mig Sunset BB S11 SPA 012815 | 1/28/2015 | MMS Administra tion & Legal | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | acrensha w | 409 | 1/29/2015 | 9:00:00 | 18:00:00 | 0 | manual_ upload_2 1714.txt | 409 | 5559 | 1 | 0 |
| 21713 | Mig Sunset BB S11 ENG 012815 | 1/28/2015 | MMS Administra tion & Legal | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | BROADCAST FINISHED | acrensha w | 10240 | 1/29/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1713.txt | 10240 | 5559 | 1 | 0 |
| 21712 | Mig Sunset MVNO S10 SPA 012815 | 1/29/2015 | Administra tion & Legal | MSJ. DE CRICKET CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 940 | 1/30/2015 | 9:00:00 | 18:00:00 | 0 | manual_ upload_2 1712.txt | 940 | 5559 | 1 | 1 |
| 21711 | Mig Sunset MVNO S10 ENG 012815 | 1/28/2015 | Administra tion & Legal | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrensha w | 7137 | 1/29/2015 | 9:00:00 | 15:00:00 | 0 | manual_ upload_2 1711.txt | 7137 | 5559 | 1 | 0 |
| 21710 | Mig Sunset RS SP S9 SPA 012815 | 1/28/2015 | MMS Administra tion & Legal | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas | BROADCAST FINISHED | acrensha w | 630 | 1/29/2015 | 9:00:00 | 20:00:00 | 0 | manual_ upload_2 1710.txt | 630 | 5559 | 1 | 0 |
| 21709 | Mig Sunset RS SP S9 ENG 012815 | 1/28/2015 | MMS Administra tion & Legal | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 2416 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_ upload_2 1709.txt | 2416 | 5559 | 1 | 0 |
| 21708 | Mig Sunset RS FP S8 SPA 012815 | 1/28/2015 | Administra tion & Legal | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 297 | 1/29/2015 | 9:00:00 | 18:00:00 | 0 | manual_ upload_2 1708.txt | 297 | 5559 | 1 | 0 |
| 21707 | Mig Sunset RS FP S8 ENG 012815 | 1/28/2015 | Administra tion & Legal | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrensha w | 1095 | 1/29/2015 | 9:00:00 | 15:00:00 | 0 | manual_ upload_2 1707.txt | 1095 | 5559 | 1 | 0 |
| 21706 | Mig Sunset GS4 AA S7 SPA 012815 | 1/28/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrensha w | 342 | 1/29/2015 | 9:00:00 | 20:00:00 | 0 | manual_ upload_2 1706.txt | 342 | 5559 | 1 | 0 |
| 21705 | Mig Sunset GS4 AA S7 ENG 012815 | 1/28/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 1307 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_ upload_2 1705.txt | 1307 | 5559 | 1 | 0 |
| 21704 | Mig Sunset GS3 AA S6 SPA 012815 | 1/29/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrensha w | 268 | 1/30/2015 | 9:00:00 | 20:00:00 | 0 | manual_ upload_2 1704.txt | 268 | 5559 | 1 | 1 |
| 21703 | Mig Sunset GS3 AA S6 ENG 012815 | 1/28/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 1214 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_ upload_2 1703.txt | 1214 | 5559 | 1 | 0 |

| ID | Name | Category | Date | Agent | Message | Status | Sender | Count | Date | Start | End | | File | Count | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21702 | Mig Sunset GS4 BA S5 SPA 012815 | MMS Administration & Legal | 1/28/2015 | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu WCDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrenshaw | 2656 | 1/29/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1702.txt | 2656 | 5559 | 1 | 0 |
| 21701 | Mig Sunset GS4 BA S5 ENG 012815 | MMS Administration & Legal | 1/28/2015 | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 12296 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1701.txt | 12296 | 5559 | 1 | 0 |
| 21700 | Mig Sunset GS3 BA S4 SPA 012815 | MMS Administration & Legal | 1/28/2015 | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrenshaw | 1712 | 1/29/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1700.txt | 1712 | 5559 | 1 | 0 |
| 21699 | Mig Sunset GS3 BA S4 ENG 012815 | MMS Administration & Legal | 1/28/2015 | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 10109 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1699.txt | 10109 | 5559 | 1 | 0 |
| 21698 | Mig Sunset iPhone S3 SPA 012815 | MMS Administration & Legal | 1/28/2015 | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | acrenshaw | 517 | 1/29/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1698.txt | 517 | 5559 | 1 | 0 |
| 21697 | Mig Sunset iPhoneS3 ENG 012815 | MMS Administration & Legal | 1/28/2015 | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | acrenshaw | 3397 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1697.txt | 3397 | 5559 | 1 | 0 |
| 21696 | Mig Sunset SP S2 SPA 012815 | MMS Administration & Legal | 1/29/2015 | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrenshaw | 6041 | 1/30/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1696.txt | 6041 | 5559 | 1 | 0 |
| 21695 | Mig Sunset SP S2 ENG 012815 | MMS Administration & Legal | 1/28/2015 | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 67699 | 1/29/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1695.txt | 67699 | 5559 | 1 | 0 |
| 21694 | Mig Sunset FP S1 SAP 012815 | Administration & Legal | 1/28/2015 | | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrenshaw | 4005 | 1/29/2015 | 9:00:00 | 18:00:00 | 0 | manual_upload_2 1694.txt | 4005 | 5559 | 1 | 0 |
| 21693 | Mig Sunset FP S1 ENG 012815 | Administration & Legal | 1/28/2015 | | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | acrenshaw | 43656 | 1/29/2015 | 9:00:00 | 15:00:00 | 0 | manual_upload_2 1693.txt | 43656 | 5559 | 1 | 0 |
| 21692 | Paper Bill Discontinuation 012815 | MMS Administration & Legal | 1/28/2015 | | Cricket Wireless will discontinue the distribution of Paper Bills as of 1/31/2015. The $2.50 monthly fee for this service will no longer appear on your account after this date. Please visit www.cricketwireless.com/myaccount to view account information or pay your bill. | BROADCAST FINISHED | acrenshaw | 11885 | Notification about Paper Bill | 1/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1692.txt | 11885 | 5559 | 1 | 0 |
| 21691 | CHAT LINES 28012015 S | Administration & Legal | 1/28/2015 | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 7 | NON-PERSON-TO-PERSON CALLS | 1/30/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1691.csv | 7 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | State | User | Type | Num | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21690 | CHATLINES 28012015 E | 1/28/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST | FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 39 | 1/30/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1690.csv | 39 | 5559 | 1 | 1 |
| 21689 | PR Tickets 1.27.15 | 1/27/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST | FINISHED | jbasham | PR Ticket text blast | 111 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1689.txt | 111 | 5559 | 1 | 1 |
| 21688 | Mig N-Sunset MVNO S5 SPA 012615 | 1/26/2015 | MMS Corporate Marketing | | Es Cricket con un CREDITO PARA TELEFONO INSTANTANEO de $75 tras el canje en las tiendas de Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq. Selecciona un telefono nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. Contesta STOP para no recibir mensajes promocionales. | BROADCAST | FINISHED | acrenshaw | | 209 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1688.txt | 209 | 7777 | 1 | 0 |
| 21687 | Mig N-Sunset MVNO S5 ENG 012615 | 1/26/2015 | MMS Corporate Marketing | | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/14 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST | FINISHED | acrenshaw | | 2281 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1687.txt | 2281 | 7777 | 1 | 0 |
| 21686 | Mig N-Sunset RS S4 SPA 012615 | 1/26/2015 | MMS Corporate Marketing | | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST | FINISHED | acrenshaw | | 462 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1686.txt | 462 | 7777 | 1 | 0 |
| 21685 | Mig N-Sunset RS S4 ENG 012615 | 1/26/2015 | MMS Corporate Marketing | | Dear Radio Shack Wireless Customer: Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ Reply STOP to end mktg msgs | BROADCAST | FINISHED | acrenshaw | | 1687 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1685.txt | 1687 | 7777 | 1 | 0 |
| 21684 | Mig N-Sunset iP S3 SPA 012615 | 1/26/2015 | MMS Corporate Marketing | | Es Cricket. Ahora puedes experimentar nuestra nueva red nacional 4G. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para telefonos compatibles. Luego cambiate a uno de los nuevos planes. Mas informacion: http://mycrk.it/1z7PlIn. Contesta STOP para no recibir mensajes promocionales. | BROADCAST | FINISHED | acrenshaw | | 15369 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1684.txt | 15369 | 7777 | 1 | 0 |
| 21683 | Mig N-Sunset iP S3 ENG 012615 | 1/26/2015 | MMS Corporate Marketing | | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1z7PlIn - you may reply STOP to end marketing messages. | BROADCAST | FINISHED | acrenshaw | | 15369 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1683.txt | 15369 | 7777 | 1 | 0 |
| 21682 | Mig N-Sunset SP S2 SPA 012615 | 1/26/2015 | MMS Corporate Marketing | | Es Cricket con un CREDITO PARA TELEFONO INSTANTANEO de hasta $75 tras el canje en las tiendas de Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq. Selecciona un telefono nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. Contesta STOP para no recibir mensajes promocionales. | BROADCAST | FINISHED | acrenshaw | | 14671 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1682.txt | 14671 | 7777 | 1 | 0 |
| 21681 | Mig N-Sunset SP S2 ENG 012615 | 1/26/2015 | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST | FINISHED | acrenshaw | | 146705 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1681.txt | 146705 | 7777 | 1 | 0 |
| 21680 | Mig N-Sunset FP S1 SPA 012615 | 1/26/2015 | SMS Corporate Marketing | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST | FINISHED | acrenshaw | | 16607 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1680.txt | 16607 | 7777 | 1 | 0 |
| 21679 | Mig N-Sunset FP S1 ENG 012615 | 1/26/2015 | SMS Corporate Marketing | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST | FINISHED | acrenshaw | | 128986 | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1679.txt | 128986 | 7777 | 1 | 0 |

| | | | | | Message | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21678 | San Antonio Retune Spectrum 012615 | 1/30/2015 | MMS Administration & Legal | | URGENT NOTICE: Cricket Wireless Customer, please ACT NOW and contact us ASAP at 800-CRICKET to avoid service interruption on 2/22/15 and learn about NEW NATIONWIDE 4G NETWORK device trade-in credit options. | BROADCAST FINISHED | acrensha w | 1383 | | 1/30/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1678.txt | 1383 | 5559 | 1 | 0 |
| 21677 | Employee Comp Shutdown 012615 | 1/26/2015 | Administration & Legal | | ACTION REQUIRED! To retain this number review the CDMA Employee Line Conversion process & take action by Jan 28. Go to Cricket Connection for details | BROADCAST FINISHED | acrensha w | 725 | | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1677.txt | 725 | 5559 | 1 | 0 |
| 21676 | Dealer Comp Shut Down 012615 | 1/26/2015 | Administration & Legal | | Move this number to New Cricket GSM bf disconnection at end of Jan See Cricket Insight for all info https://www.cricketwireless.com/insight/sales.html | BROADCAST FINISHED | acrensha w | 2980 | | 1/27/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1676.txt | 2980 | 5559 | 1 | 0 |
| 21675 | PR Tickets 1.26.15 | 1/26/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 170 | PR Ticket text blast | 1/26/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1675.txt | 170 | 5559 | 1 | 1 |
| 21674 | Mig N-Sunset MVNO S5 SPA 012315 | 1/23/2015 | MMS Corporate Marketing | | Es Cricket con un CREDITO PARA TELEFONO INSTANTANEO de $75 tras el canje en las tiendas de Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq. Selecciona un telefono nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | acrensha w | 158 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1674.txt | 158 | 7777 | 1 | 0 |
| 21673 | Mig N-Sunset MVNO S5 ENG 012315 | 1/23/2015 | MMS Corporate Marketing | | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/14 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 1718 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1673.txt | 1718 | 7777 | 1 | 0 |
| 21672 | Mig N-Sunset RS S4 SPA 012315 | 1/23/2015 | MMS Corporate Marketing | | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 415 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1672.txt | 415 | 7777 | 1 | 0 |
| 21671 | Mig N-Sunset RS S4 ENG 012315 | 1/23/2015 | MMS Corporate Marketing | | Dear Radio Shack Wireless Customer: Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 1687 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1671.txt | 1687 | 7777 | 1 | 0 |
| 21670 | Mig N-Sunset iP S3 SPA 012315 | 1/23/2015 | MMS Corporate Marketing | | Es Cricket. Ahora puedes experimentar nuestra nueva red nacional 4G. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para telefonos compatibles. Luego cambiate a uno de los nuevos planes. Mas informacion: http://mycrk.it/1z7PiIn. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | acrensha w | 2007 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1670.txt | 2007 | 7777 | 1 | 0 |
| 21669 | Mig N-Sunset iP S3 ENG 012315 | 1/23/2015 | MMS Corporate Marketing | | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1z7PiIn - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 13126 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1669.txt | 13126 | 7777 | 1 | 0 |
| 21668 | Mig N-Sunset SP S2 SPA 012315 | 1/23/2015 | MMS Corporate Marketing | | Es Cricket con un CREDITO PARA TELEFONO INSTANTANEO de hasta $75 tras el canje en las tiendas de Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq. Selecciona un telefono nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | acrensha w | 12863 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1668.txt | 12863 | 7777 | 1 | 0 |
| 21667 | Mig N-Sunset SP S2 ENG 012315 | 1/23/2015 | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 122449 | | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1667.txt | 122449 | 7777 | 1 | 0 |

| ID / Name | Date | Category | Person | Message | Status | User | Count | Date | Start | End | 0 | File | Count | Num | F1 | F0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21666 Mig N-Sunset FP S1 SPA 012315 | 1/23/2015 | SMS Corporate Marketing | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 14223 | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1666.txt | 14223 | 7777 | 1 | 0 |
| 21665 Mig N-Sunset FP S1 ENG 012315 | 1/23/2015 | SMS Corporate Marketing | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 102149 | 1/23/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1665.txt | 102149 | 7777 | 1 | 0 |
| 21664 Denver Tax Time partnership - Piton Foundatio | 2/6/2015 | Field Marketing | Steve Skarsgard | Cricket Cares! If you're a working family with children, you may qualify for a bigger refund and free tax help. Dial 211 to see if you qualify. | WAITING FOR FILE | Sskarsgard | 45585 | 2/6/2015 | 9:00:00 | 16:00:00 | | 0 | 5558 | 0 | 1 |
| 21663 Lifeline Interstate Duplicate Removals | 1/22/2015 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 1/22. | BROADCAST FINISHED | sbogen | 467 | 1/22/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1663.txt | 467 | 5430 | 1 | 1 |
| 21662 Appology 011615 | 1/16/2015 | Administration & Legal | | CRICKET MSG: Please disregard a message sent to you in error referencing discontinuation of service in January. We apologize for the confusion. | BROADCAST FINISHED | acrenshaw | 252776 | 1/17/2015 | 8:55:00 | 22:00:00 | 0 | manual_upload_2 1662.txt | 252776 | 5559 | 1 | 1 |
| 21661 Comp Phone Sunset Retraction Dealers 011615 | 1/16/2015 | Administration & Legal | | CRICKET MSG: Please disregard a message sent to you in error referencing discontinuation of service in January. We apologize for the confusion. | AUTOMATIC STOP | acrenshaw | 252776 | 1/17/2015 | 9:00:00 | 10:00:00 | 0 | manual_upload_2 1661.txt | 0 | 5559 | 0 | 0 |
| 21660 Comp Phone Sunset Dealers 011615 | 1/16/2015 | Administration & Legal | | Move this no. to New Cricket GSM b/f disconnection at end of Jan. See Cricket Insight for all info: https://www.cricketwireless.com/insight/sales.html | BROADCAST FINISHED | acrenshaw | 252776 | 1/16/2015 | 9:00:00 | 19:00:00 | 0 | manual_upload_2 1660.txt | 252776 | 5559 | 1 | 0 |
| 21659 Mig N-Sunset MVNO S5 SPA 011615 | 1/16/2015 | MMS Corporate Marketing | | Es Cricket con un CREDITO PARA TELEFONO INSTANTANEO de $75 tras el canje en las tiendas de Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq. Selecciona un telefono nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | acrenshaw | 216 | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1659.txt | 216 | 7777 | 1 | 0 |
| 21658 Mig N-Sunset MVNO S5 ENG 011615 | 1/16/2015 | MMS Corporate Marketing | | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/14 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 2273 | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1658.txt | 2273 | 7777 | 1 | 0 |
| 21657 Mig N-Sunset RS S4 SPA 011615 | 1/16/2015 | MMS Corporate Marketing | | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 450 | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1657.txt | 450 | 7777 | 1 | 0 |
| 21656 Mig N-Sunset RS S4 ENG 011615 | 1/16/2015 | MMS Corporate Marketing | | Dear Radio Shack Wireless Customer: Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 2274 | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1656.txt | 2274 | 7777 | 1 | 0 |
| 21655 Mig N-Sunset iP S3 SPA 011615 | 1/16/2015 | MMS Corporate Marketing | | Es Cricket. Ahora puedes experimentar nuestra nueva red nacional 4G. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para telefonos compatibles. Luego cambiate a uno de los nuevos planes. Mas informacion: http://mycrk.it/1z7PIln. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | acrenshaw | 2559 | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1655.txt | 2559 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Dept | Agent | Message | Status | Sender | Count | Category | Date2 | Start | End | n | File | Num | Code | a | b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21654 | Mig N-Sunset iP S3 ENG 011615 | 1/16/2015 | MMS | Corporate Marketing | | new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1z7PIln - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrenshaw | 16488 | | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21654.txt | 16488 | 7777 | 1 | 0 |
| 21653 | Mig N-Sunset SP S2 SPA 011615 | 1/16/2015 | MMS | Corporate Marketing | | Es Cricket con un CREDITO PARA TELEFONO INSTANTANEO de hasta $75 tras el canje en las tiendas de Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq. Selecciona un telefono nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. Contesta STOP para no recibir mensajes promocionales. | BROADCAST FINISHED | acrenshaw | 15980 | | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21653.txt | 15980 | 7777 | 1 | 0 |
| 21652 | Mig N-Sunset SP S2 ENG 122914 | 1/16/2015 | MMS | Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 149279 | | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21652.txt | 149279 | 7777 | 1 | 0 |
| 21651 | Mig N-Sunset FP S1 SPA 011615 | 1/16/2015 | SMS | Corporate Marketing | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1w51PtZ.  STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 16970 | | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21651.txt | 16970 | 7777 | 1 | 0 |
| 21650 | Mig N-Sunset FP S1 ENG 122914 | 1/16/2015 | SMS | Corporate Marketing | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w51PtZ. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 125268 | | 1/16/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21650.txt | 125268 | 7777 | 1 | 0 |
| 21649 | CHATLINES 12292014 2 E | 1/15/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 46 | NON-PERSON-TO-PERSON CALLS | 1/17/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_21649.csv | 46 | 5559 | 1 | 1 |
| 21648 | CHATLINES 12292014 2 S | 1/15/2015 | Administration & Legal | | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 9 | NON-PERSON-TO-PERSON CALLS | 1/17/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_21648.csv | 9 | 5559 | 1 | 1 |
| 21647 | California Lifeline Sunset 011515 | 1/15/2015 | Administration & Legal | | | CRICKET MSG Your CDMA service terminates 3/15-4/14/2015 on your pay date. Call 611 re: options including how to keep Lifeline until 9/15/2015. | BROADCAST FINISHED | acrenshaw | 6 | | 1/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21647.txt | 6 | 5559 | 1 | 0 |
| 21646 | San Antonio Software Update 3 011515 | 1/15/2015 | MMS Administration & Legal | | | URGENT NOTICE: Cricket Wireless Customer, please contact us ASAP at 800-CRICKET by 2/22/15 to learn how to update your device's software to avoid service interruption and about device trade-in credit options. | BROADCAST FINISHED | acrenshaw | 1860 | | 1/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21646.txt | 1860 | 5559 | 1 | 0 |
| 21645 | CHATLINES 0114205 S | 1/15/2015 | Administration & Legal | | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 1/18/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_21645.csv | 4 | 5559 | 1 | 0 |
| 21644 | CHATLINES 01142015 E | 1/15/2015 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 49 | NON-PERSON-TO-PERSON CALLS | 1/18/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_21644.csv | 49 | 5559 | 1 | 0 |
| 21643 | Mig Sunset BB S11 SPA 011415 | 1/15/2015 | MMS Administration & Legal | | | CRICKET: Tu servicio se cancela 15/mar-14/abril/15 en tu fecha de pago. Cambia a AT&T GoPhone y obten $40 de descuento en una zona de conexion movil GoPhone http://mycrk.it/1scOUW0 o 611. | BROADCAST FINISHED | acrenshaw | 493 | | 1/16/2015 | 9:00:00 | 18:00:00 | 0 | manual_upload_21643.txt | 493 | 5559 | 1 | 0 |
| 21642 | Mig Sunset BB S11 ENG 011415 | 1/14/2015 | MMS Administration & Legal | | | CRICKET: Your service terminates 3/15-4/14/15 on your pay date. Move to AT&T GoPhone & get $40 off a GoPhone Mobile Hotspot http://mycrk.it/1scOUW0 or 611 | BROADCAST FINISHED | acrenshaw | 11431 | | 1/15/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_21642.txt | 11431 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21641 | Mig Sunset MVNO S10 SPA 011415 | 1/15/2015 | Administra tion & Legal | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 1073 | 1/16/2015 | 9:00:00 | 18:00:00 | manual_upload_2 0 1641.txt | 1073 | 5559 | 1 | 0 |
| 21640 | Mig Sunset MVNO S10 ENG 011415 | 1/14/2015 | Administra tion & Legal | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrensha w | 7947 | 1/15/2015 | 9:00:00 | 15:00:00 | manual_upload_2 0 1640.txt | 7947 | 5559 | 1 | 0 |
| 21639 | Mig Sunset RS SP S9 SPA 011415 | 1/15/2015 | MMS Administra tion & Legal | MSJ. URGENTE PARA CLIENTES DE RADIO SHACK WIRELESS: MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas | BROADCAST FINISHED | acrensha w | 707 | 1/16/2015 | 9:00:00 | 20:00:00 | manual_upload_2 0 1639.txt | 707 | 5559 | 1 | 0 |
| 21638 | Mig Sunset RS SP S9 ENG 011415 | 1/14/2015 | MMS Administra tion & Legal | URGENT RADIO SHACK WIRELESS MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 2707 | 1/15/2015 | 9:00:00 | 17:00:00 | manual_upload_2 0 1638.txt | 2707 | 5559 | 1 | 0 |
| 21637 | Mig Sunset RS FP S8 SPA 011415 | 1/15/2015 | Administra tion & Legal | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 335 | 1/16/2015 | 9:00:00 | 18:00:00 | manual_upload_2 0 1637.txt | 335 | 5559 | 1 | 0 |
| 21636 | Mig Sunset RS FP S8 ENG 011415 | 1/14/2015 | Administra tion & Legal | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrensha w | 1177 | 1/15/2015 | 9:00:00 | 15:00:00 | manual_upload_2 0 1636.txt | 1177 | 5559 | 1 | 1 |
| 21635 | Mig Sunset GS4 AA S7 SPA 011415 | 1/15/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrensha w | 400 | 1/16/2015 | 9:00:00 | 20:00:00 | manual_upload_2 0 1635.txt | 400 | 5559 | 1 | 0 |
| 21634 | Mig Sunset GS4 AA S7 ENG 011415 | 1/14/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 1445 | 1/15/2015 | 9:00:00 | 17:00:00 | manual_upload_2 0 1634.txt | 1445 | 5559 | 1 | 0 |
| 21633 | Mig Sunset GS3 AA S6 SPA 011415 | 1/15/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrensha w | 304 | 1/16/2015 | 9:00:00 | 20:00:00 | manual_upload_2 0 1633.txt | 304 | 5559 | 1 | 0 |
| 21632 | Mig Sunset GS3 AA S6 ENG 011415 | 1/14/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 1368 | 1/15/2015 | 9:00:00 | 17:00:00 | manual_upload_2 0 1632.txt | 1368 | 5559 | 1 | 0 |
| 21631 | Mig Sunset GS4 BA S5 SPA 011415 | 1/15/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrensha w | 2966 | 1/16/2015 | 9:00:00 | 20:00:00 | manual_upload_2 0 1631.txt | 2966 | 5559 | 1 | 0 |
| 21630 | Mig Sunset GS4 BA S5 ENG 011415 | 1/14/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 13519 | 1/15/2015 | 9:00:00 | 17:00:00 | manual_upload_2 0 1630.txt | 13519 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Num | Type | Date2 | Start | End | 0 | File | Num2 | 5559 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21629 | Mig Sunset GS3 BA S4 SPA 011415 | 1/15/2015 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrenshaw | 1922 | | 1/16/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1629.txt | 1922 | 5559 | 1 | 0 |
| 21628 | Mig Sunset GS3 BA S4 ENG 011415 | 1/14/2015 | MMS Administration & Legal | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 11244 | | 1/15/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1628.txt | 11244 | 5559 | 1 | 0 |
| 21627 | Mig Sunset iPhone S3 SPA 011415 | 1/15/2015 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita http://mycrk.it/smile por info. Sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket. | BROADCAST FINISHED | acrenshaw | 622 | | 1/16/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1627.txt | 622 | 5559 | 1 | 0 |
| 21626 | Mig Sunset iPhoneS3 ENG 011415 | 1/14/2015 | MMS Administration & Legal | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. See http://mycrk.it/smile for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | acrenshaw | 3973 | | 1/15/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1626.txt | 3973 | 5559 | 1 | 0 |
| 21621 | Mig Sunset SP S2 SPA 011415 | 1/15/2015 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Es hora de cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 15/mar a 14/abr/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Visita http://mycrk.it/smile para obtener mas detalles. | BROADCAST FINISHED | acrenshaw | 7313 | | 1/16/2015 | 9:00:00 | 20:00:00 | 0 | manual_upload_2 1621.txt | 7313 | 5559 | 1 | 0 |
| 21620 | Mig Sunset SP S2 ENG 011415 | 1/14/2015 | MMS Administration & Legal | | URGENT CRICKET MSG: It's time to move to Cricket's NEW nationwide 4G network before Cricket shuts down CDMA service and your service is terminated between 3/15/15 & 4/14/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 78153 | | 1/15/2015 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1620.txt | 78153 | 5559 | 1 | 0 |
| 21617 | Mig Sunset FP S1 SPA 011415 | 1/15/2015 | Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 15/mar-14/abr/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrenshaw | 4676 | | 1/16/2015 | 9:00:00 | 18:00:00 | 0 | manual_upload_2 1617.txt | 4676 | 5559 | 1 | 0 |
| 21616 | Mig Sunset FP S1 ENG 011415 | 1/14/2015 | Administration & Legal | | CRICKET MSG Move to NEW Cricket NETWORK & get FREE 3G phone b4 your CDMA service terminates 3/15-4/14/15 on your pay date http://mycrk.it/smile | BROADCAST FINISHED | acrenshaw | 49470 | | 1/15/2015 | 9:00:00 | 15:00:00 | 0 | manual_upload_2 1616.txt | 49470 | 5559 | 1 | 0 |
| 21613 | PR Blast 1.14.15 | 1/14/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 44 | PR Ticket text blast | 1/14/2015 | 10:30:00 | 16:00:00 | 0 | manual_upload_2 1613.txt | 44 | 5559 | 1 | 1 |
| 21612 | PR Tickets 1.13.15(2nd Attempt) | 1/14/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 57 | PR Ticket text blast | 1/14/2015 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1612.txt | 57 | 5559 | 1 | 1 |
| 21611 | PR Tickets 1.13.15 | 1/13/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 57 | PR Ticket text blast | 1/13/2015 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1611.txt | 57 | 5559 | 1 | 1 |
| 21610 | PR Tickets 1.12.15 | 1/12/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 96 | PR Ticket text blast | 1/12/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1610.txt | 96 | 5559 | 1 | 1 |
| 21609 | PR Tickets 1.09.15 | 1/9/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 46 | PR Ticket text blast | 1/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1609.txt | 46 | 5559 | 1 | 1 |
| 21608 | 2nd Relinquishment Message for MD | 1/28/2015 | Lifeline | Sara Bogen | As of 2/28, Cricket will no longer be participating in the Lifeline program. Please visit www.usac.org to find another Lifeline provider in your area. | BROADCAST FINISHED | sbogen | 3888 | | 1/28/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1608.txt | 3888 | 5430 | 1 | |

| ID | Title | Date | Category | Department | Person | Message | Status | User | Count | Type | Date2 | Start | End | N | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21607 | 1st Relinquishment Message for MD | 1/21/2015 | Lifeline | | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 2/28/14. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 3888 | | 1/21/2015 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 1607.txt | 3888 | 5430 | 1 | 1 |
| 21606 | Wichita Store Close CDMA 010815 | 1/8/2015 | | Administration & Legal | | Cricket Here. The Cricket Wireless store at 1935 N Broadway is closed. Visit Cricket Wireless at 1107 N Broadway or 401 W 21st for all your needs. | BROADCAST FINISHED | acrenshaw | 148 | | 1/9/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1606.txt | 148 | 5559 | 1 | 0 |
| 21605 | 2nd Relinquishment Message for AR | 1/14/2015 | Lifeline | | Sara Bogen | As of 2/28, Cricket will no longer be participating in the Lifeline program. Please visit www.usac.org to find another Lifeline provider in your area. | BROADCAST FINISHED | sbogen | 1823 | | 1/14/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1605.txt | 1823 | 5430 | 1 | 1 |
| 21604 | 1st Relinquishment Message for AR | 1/9/2015 | Lifeline | | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 2/28/14. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 1823 | | 1/9/2015 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 1604.txt | 1823 | 5430 | 1 | 1 |
| 21603 | Muve Sunset M2 010815 | 1/8/2015 | MMS | Corporate Marketing | A. Crenshaw | We are excited to introduce Deezer music service from Cricket, starting 1/31/2015. You can transfer your Muve library, playlists and enjoy access to over 35M songs. Keep an eye out, more information to come and remember Muve Music ends on 2/07/2015. | BROADCAST FINISHED | acrenshaw | 665645 | | 1/9/2015 | 9:00:00 | 22:00:00 | 0 | manual_upload_2 1603.txt | 665645 | 7777 | 1 | 1 |
| 21602 | PR Tickets 1.08.15 | 1/8/2015 | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 59 | PR Ticket text blast | 1/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1602.txt | 59 | 5559 | 1 | 0 |
| 21601 | San Antonio Software Update 2 010715 | 1/7/2015 | MMS | Administration & Legal | | URGENT 2ND NOTICE: Cricket Wireless Customer, please call us at 800-CRICKET by 2/22/15 to learn how to update your device's software to avoid service interruption and about device trade-in credit options. | BROADCAST FINISHED | acrenshaw | 1950 | | 1/8/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1601.txt | 1950 | 5559 | 1 | 0 |
| 21600 | Muve Sunset M1 010715 | 1/7/2015 | MMS | Administration & Legal | A. Crenshaw | Muve Customer, it's Cricket letting you know that the Muve Music service will be discontinued as of 2/7/2015 and a new music service will be offered. More information to come on 1/8/2015. | BROADCAST FINISHED | acrenshaw | 665645 | | 1/8/2015 | 9:00:00 | 22:00:00 | 0 | manual_upload_2 1600.txt | 665645 | 5559 | 1 | 0 |
| 21599 | PR Tickets 1.07.15 | 1/7/2015 | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 141 | PR Ticket text blast | 1/7/2015 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 1599.txt | 141 | 5559 | 1 | 1 |
| 21598 | PR Tickets 1.05.15 | 1/5/2015 | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 106 | PR Ticket text blast | 1/5/2015 | 11:30:00 | 16:00:00 | 0 | manual_upload_2 1598.txt | 106 | 5559 | 1 | 1 |
| 21597 | Mig S. Wisc Other S9 SPA 010515 | 1/5/2015 | | Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrenshaw | 33 | | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1597.txt | 33 | 5559 | 1 | 0 |
| 21596 | Mig S. Wisc Other S9 ENG 010515 | 1/5/2015 | | Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrk.it/smile or 6 | BROADCAST FINISHED | acrenshaw | 154 | | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1596.txt | 154 | 5559 | 1 | 0 |
| 21595 | Mig S. Wisc RS SP S7 SPA 010515 | 1/5/2015 | MMS | Administration & Legal | | URGENT RADIO SHACK WIRELESS MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 23 | | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1595.txt | 23 | 5559 | 1 | 0 |
| 21594 | Mig S. Wisc RS SP S7 ENG 010515 | 1/5/2015 | MMS | Administration & Legal | | URGENT RADIO SHACK WIRELESS MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 48 | | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1594.txt | 48 | 5559 | 1 | 0 |

| ID | Campaign | Date | Category | Message | Status | | Count | Date | Time1 | Time2 | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21593 | Mig RS FP S6 SPA 010515 | 1/5/2015 | MMS Administra tion & Legal | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 7 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1593.txt | 7 | 5559 | 1 | 0 |
| 21592 | Mig S. Wisc RS FP S6 ENG 010515 | 1/5/2015 | MMS Administra tion & Legal | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrkit/smile or 611 | BROADCAST FINISHED | acrensha w | 18 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1592.txt | 18 | 5559 | 1 | 0 |
| 21591 | Mig S. Wisc Sunset GS4 BA S5 SPA 010515 | 1/5/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 26 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1591.txt | 26 | 5559 | 1 | 0 |
| 21590 | Mig S. Wisc Sunset GS4 BA S5 ENG 010515 | 1/5/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrensha w | 107 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1590.txt | 107 | 5559 | 1 | 0 |
| 21589 | Mig S. Wisc Sunset GS3 BA S4 SPA 010515 | 1/5/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 18 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1589.txt | 18 | 5559 | 1 | 0 |
| 21588 | Mig S. Wisc Sunset GS3 BA S4 ENG 010515 | 1/5/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrensha w | 140 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1588.txt | 140 | 5559 | 1 | 0 |
| 21587 | Mig S. Wisc iP S3 SPA 010515 | 1/5/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. http://mycrk.it/smile por info. sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket | BROADCAST FINISHED | acrensha w | 5 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1587.txt | 5 | 5559 | 1 | 0 |
| 21586 | Mig S. Wisc iP S3 ENG 010515 | 1/5/2015 | MMS Administra tion & Legal | URGENT CRICKET MSG: Cricket is shutting down your CDMA service & it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. See http://mycrk.it/smilte for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | acrensha w | 20 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1586.txt | 20 | 5559 | 1 | 0 |
| 21585 | Mig S. Wisc SP S2 SPA 010515 | 1/5/2015 | MMS Administra tion & Legal | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 86 | 1/6/2015 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1585.txt | 86 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Date | Start | End | Col | File | Num | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21584 | Mig S. Wisc SP S2 ENG 010515 | 1/5/2015 | MMS Administration & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service b4 you lose it. Get on Cricket's nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 1391 | 1/6/2015 | 9:00:00 | 16:00:00 | | manual_upload_2 1584.txt | 1391 | 5559 | 1 | 0 |
| 21583 | Mig S. Wisc FP S1 SPA 010515 | 1/5/2015 | Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrenshaw | 67 | 1/6/2015 | 9:00:00 | 16:00:00 | | manual_upload_2 1583.txt | 67 | 5559 | 1 | 0 |
| 21582 | Mig S. Wisc FP S1 ENG 010515 | 1/5/2015 | Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get FREE 3G phone http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrenshaw | 813 | 1/6/2015 | 9:00:00 | 16:00:00 | | manual_upload_2 1582.txt | 813 | 5559 | 1 | 0 |
| 21581 | PR Tickets 1.02.15 | 1/2/2015 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 64 | 1/2/2015 | 11:00:00 | 16:00:00 | | manual_upload_2 1581.txt | 64 | 5559 | 1 | 1 |
| 21580 | SAT - GO A&V Broadway | 1/13/2015 | Field Marketing | Susan Cochran | Celebra la apertura de Cricket este Sabado, 1/17 en 8213 Broadway. Parar para ganar una tarjeta de regalo de $100 Visa. Detalles en la tienda. | WAITING FOR COUNT APPROVAL | scochran | 65 | GO A&V Broadway - Spanish | 1/13/2015 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 21579 | SAT - GO Mobile Link Austin Hwy | 1/13/2015 | Field Marketing | Susan Cochran | Celebra la apertura de Cricket este Sabado, 1/17 en 1534 Austin Hwy. Parar para ganar una tarjeta de regalo de $ 100 Visa. Detalles en la tienda. | WAITING FOR COUNT APPROVAL | scochran | 99 | Grand Opening Mobile Link Austin Hwy - Spanish | 1/13/2015 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 21578 | SAT - Grand Opening - Austin Hwy Mobile Link | 1/13/2015 | Field Marketing | Susan Cochran | Celebrate Cricket's grand opening Saturday, 1/17 at 1534 Austin Hwy! Food, fun & enter to win a $100 Visa Gift Card all weekend. See store for info. | WAITING FOR APPROVALS | scochran | 905 | Grand opening - new Austin Hwy Mobile Link store | 1/13/2015 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 21577 | PR Tickets 12.31.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 34 | 12/31/2014 | 10:30:00 | 16:00:00 | | manual_upload_2 1577.txt | 34 | 5559 | 1 | 1 |
| 21576 | SAT - Grand Opening A&V Broadway | ######## | Field Marketing | Susan Cochran | Celebrate Cricket's grand opening Saturday, 1/17 at 8213 Broadway! Food, fun & enter to win a $100 Visa Gift Card all weekend. See store for info | WAITING FOR APPROVALS | scochran | 498 | Grand Opening - Broadway A&V | 12/15/2015 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 21575 | Lifeline Track 2 Removals | ######## | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is more than one Lifeline discount on record for your household. | BROADCAST FINISHED | sbogen | 10895 | 12/30/2014 | 14:00:00 | 16:00:00 | | manual_upload_2 1575.txt | 10895 | 5430 | 1 | 1 |
| 21574 | PR Tickets 12.30.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 168 | PR Ticket text blast | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1574.txt | 168 | 5559 | 1 | 1 |
| 21573 | CHATLINES 12292014 S | 1/14/2015 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | USER STOP CONFIRMED | Mfish | 9 | NON-PERSON-TO-PERSON CALLS | 1/15/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1573.csv | 0 | 5559 | 0 | 0 |
| 21572 | CHATLINES 12292014 E | 1/14/2015 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | USER STOP CONFIRMED | Mfish | 46 | NON-PERSON-TO-PERSON CALLS | 1/15/2015 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1572.csv | 0 | 5559 | 0 | 0 |
| 21571 | CDMA TnC iPhone SPA 122214 | ######## | MMS Administration & Legal | | El servicio CRICKET esta sujeto a los Terminos en mycrk.it/ax1Vtl, incluida una clausula de arbitraje. El uso del servicio implica tu aceptacion. | CREATED | acrenshaw | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | | 0 | 0 | 5559 | 0 | 0 |
| 21570 | CDMA TnC iPhone ENG 122214 | ######## | MMS Administration & Legal | | Cricket's service is subject to the Terms at mycrk.it/ax1Vtl that includes an arbitration clause. By using the service you are agreeing to such terms. | CREATED | acrenshaw | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | | 0 | 0 | 5559 | 0 | 0 |

| ID / Date | Name | | Category | Person | Message | Status | User | Num | Note | Date | Time | Time | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21569 121214 | CDMA TnC SP SPA | ######## | MMS Administration & Legal | | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmlTEn. | BROADCAST FINISHED | acrensha w | 5 | | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1569.txt | 5 | 5559 | 1 | 1 |
| 21568 122214 | CDMA TnC SP ENG | ######## | MMS Administration & Legal | | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | acrensha w | 127 | | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1568.txt | 127 | 5559 | 1 | 0 |
| 21567 122214 | CDMA TnC FP SPA | ######## | Administration & Legal | | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | acrensha w | 7 | | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1567.txt | 7 | 5559 | 1 | 0 |
| 21566 122214 | CDMA TnC FP ENG | ######## | Administration & Legal | | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrensha w | 50 | | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1566.txt | 50 | 5559 | 1 | 0 |
| 21565 122914 | Mig Sunset (Holiday2) MVNO S10 SPA | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in.  Plus you'll get NEW NATIONWIDE 4G coverage.  Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21564 122914 | Mig Sunset (Holiday2) MVNO S10 ENG | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in.  Plus you'll get NEW NATIONWIDE 4G coverage.  Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21563 122914 | Mig Sunset (Holiday2) RD SP S9 SPA | ######## | MMS Corporate Marketing | | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21562 12.23.14 | PR Tickets | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 56 | PR Ticket text blast | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1562.txt | 56 | 5559 | 1 | 1 |
| 21561 122914 | Mig Sunset (Holiday2) RD SP S9 ENG | ######## | MMS Corporate Marketing | | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21560 122914 | Mig Sunset (Holiday2) RS S8 SPA | ######## | SMS Corporate Marketing | | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | CREATED | acrensha w | 0 | | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21559 122914 | Mig Sunset (Holiday2) RS S8 ENG | ######## | SMS Corporate Marketing | | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | CREATED | acrensha w | 0 | | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21558 122914 | Mig Sunset (Holiday2) GS4 AA $7 SPA | ######## | MMS Corporate Marketing | | Msj de Cricket. Date un gusto estas fiestas c/ un CRDT. INST. de $150 para TEL. tras intercambio. Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1sN9U7H y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 200 | | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1558.txt | 200 | 7777 | 1 | 1 |

| ID | Campaign | | Dept | Message | Status | User | Count | Date | Start | End | | File | Count2 | 7777 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21557 | Mig Sunset (Holiday2) GS4 AA S7 ENG 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $150 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1sN9U7H and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 639 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1557.txt | 639 | 7777 | 1 | 1 |
| 21556 | Mig Sunset (Holiday2) GS3 AA S6 SPA 122914 | ######## | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un CRDT. INST. de $100 para TEL. tras intercambio. Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1v8UOdm y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 138 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1556.txt | 138 | 7777 | 1 | 1 |
| 21555 | Mig Sunset (Holiday2) GS3 AA S6 ENG 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $100 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/15/15 http://mycrk.it/1v8uOdm and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 600 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1555.txt | 600 | 7777 | 1 | 1 |
| 21554 | Mig Sunset (Holiday2) GS4 BA S5 SPA 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $120 INSTANT Phone Credit after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21553 | Mig Sunset (Holiday2) GS4 BA S5 ENG 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $120 INSTANT Phone Credit after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21552 | Mig Sunset (Holiday2) GS3 BA S4 SPA 122914 | ######## | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un crdt. INST. de $75 para tel. tras intercambio. Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 835 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1552.txt | 835 | 7777 | 1 | 1 |
| 21551 | Mig Sunset (Holiday2) GS3 BA S4 ENG 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $75 INSTANT PHONE CREDIT after trade- in. Stop by a Cricket store by 4/15/15 http://mycrk.it/1wApJxq and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 4521 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1551.txt | 4521 | 7777 | 1 | 1 |
| 21550 | Mig Sunset (Holiday2) iP S3 SPA 122914 | ######## | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas. Disfruta la NUEVA RED NACIONAL 4G de Cricket. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para tel. compatibles al cambiar a uno de nuestros nuevos planes. http://mycrk.it/1z7Plln STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 209 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1550.txt | 209 | 7777 | 1 | 1 |
| 21549 | Mig Sunset (Holiday2) iP S3 ENG 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday. Experience Cricket's NEW NATIONWIDE 4G Network! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1z7Plln - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 1329 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1549.txt | 1329 | 7777 | 1 | 1 |
| 21548 | Mig Sunset (Holiday2) SP S2 SPA 122914 | ######## | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un crdt. INST. de $75 para tel. tras intercambio. Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 3615 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1548.txt | 3615 | 7777 | 1 | 1 |
| 21547 | Mig Sunset (Holiday2) SP S2 ENG 122914 | ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/15/15 http://mycrk.it/1wApJxq and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 35273 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1547.txt | 35273 | 7777 | 1 | 1 |

| ID | Campaign | Dept | Message | Status | User | Num1 | Date | Start | End | Num2 | File | Num3 | Num4 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21546 | Mig Sunset (Holiday2) FP S1 SPA 122914 | Administration & Legal | Msj de Cricket. Date un gusto estas fiestas. $75 desc. en tel. nuevo c/interc. en plan GSM nuevo. http://mycrk.it/1w51Ptz STOP para no recibir msj pro | BROADCAST FINISHED | acrenshaw | 2088 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 1546.txt | 2088 | 5559 | 1 | 1 |
| 21545 | Mig Sunset (Holiday2) FP S1 SPA 122914 | Administration & Legal | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1w51Ptz Reply STOP to end mktg ms | BROADCAST FINISHED | acrenshaw | 20464 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 1545.txt | 20464 | 5559 | 1 | 1 |
| 21544 | Mig N-Sunset (Holiday2) MVNO S5 SPA 122914 | MMS Corporate Marketing | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | CREATED | acrenshaw | 0 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21543 | Mig N-Sunset (Holiday2) MVNO S5 ENG 12291414 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1D9Mz2Z. Select a new phone and GSM plan on the NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | CREATED | acrenshaw | 0 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21542 | Mig N-Sunset (Holiday2) RS S4 SPA 122914 | MMS Corporate Marketing | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | CREATED | acrenshaw | 0 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21541 | Mig N-Sunset (Holiday2) RS S4 ENG 122914 | MMS Corporate Marketing | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrenshaw | 0 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21540 | Mig N-Sunset (Holiday2) iP S3 SPA 122914 | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas.  Disfruta la NUEVA RED NACIONAL 4G de Cricket. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para tel. compatibles al cambiar a uno de nuestros nuevos planes. http://mycrk.it/1z7PIln STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 2689 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 1540.txt | 2689 | 7777 | 0 | 0 |
| 21539 | Mig N-Sunset (Holiday2) iP S3 ENG 12294 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday.  Experience Cricket's NEW NATIONWIDE 4G Network! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1z7PIln - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrenshaw | 16702 | 12/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 1539.txt | 16702 | 7777 | 1 | 0 |
| 21538 | Mig N-Sunset (Holiday2) SP S2 SPA 122914 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/15/15 http://mycrk.it/1wApJxq  and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 18081 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 1538.txt | 18081 | 7777 | 1 | 0 |
| 21537 | Mig N-Sunset (Holiday2) SP S2 ENG 122914 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/15/15 http://mycrk.it/1wApJxq  and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 156722 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0 1537.txt | 156722 | 7777 | 1 | 0 |

| ID | Name | Date | Category | Message | Status | | Count | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21536 | Mig N-Sunset (Holiday2) FP S1 SPA 122914 | ######## | SMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas. $75 desc. en tel. nuevo c/interc. en plan GSM nuevo. http://mycrk.it/1w51PtZ STOP para no recibir msj pro | BROADCAST FINISHED | acrenshaw | 17667 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1536.txt | 17667 | 7777 | 1 | 1 |
| 21535 | Mig N-Sunset (Holiday2) FP S1 ENG 122914 | ######## | SMS Corporate Marketing | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1w51PtZ Reply STOP to end mktg ms | BROADCAST FINISHED | acrenshaw | 121398 | 12/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1535.txt | 121398 | 7777 | 1 | 1 |
| 21534 | CDMA TnC iPhone SPA 121214 | ######## | MMS Administration & Legal | El servicio Cricket esta sujeto a los Terminos en mycrk.it/ax1VtI, incluida una clausula de arbitraje. El uso del servicio implica tu aceptacion. | CREATED | acrenshaw | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 21533 | CDMA TnC iPhone ENG 121214 | ######## | MMS Administration & Legal | Cricket's service is subject to the Terms at mycrk.it/ax1VtI that includes an arbitration clause. By using the service you are agreeing to such terms. | CREATED | acrenshaw | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 21532 | CDMA TnC SP SPA 122214 | ######## | MMS Administration & Legal | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmlTEn. | BROADCAST FINISHED | acrenshaw | 5 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1532.txt | 5 | 5559 | 1 | 1 |
| 21531 | CDMA TnC SP ENG 121214 | ######## | MMS Administration & Legal | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | acrenshaw | 121 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1531.txt | 121 | 5559 | 1 | 1 |
| 21530 | CDMA TnC FP SPA 121214 | ######## | Administration & Legal | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | acrenshaw | 3 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1530.txt | 3 | 5559 | 1 | 1 |
| 21529 | CDMA TnC FP ENG 121214 | ######## | Administration & Legal | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrenshaw | 30 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1529.txt | 30 | 5559 | 1 | 1 |
| 21528 | San Antonio Software Update 122214 | ######## | MMS Administration & Legal | URGENT CRICKET MSG: Please call us at 800-CRICKET by 2/22/15 to learn how to update your device's software to avoid service interruption and about device trade-in credit options. | BROADCAST FINISHED | acrenshaw | 2893 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1528.txt | 2893 | 5559 | 1 | 0 |
| 21527 | At-Risk PAYGO_S3 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Inst ph. crdt w/ trade in. Cricketwireless.com/switch Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 3469 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1527.txt | 3469 | 7777 | 1 | 0 |
| 21526 | At-Risk PAYGO_S2 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Inst ph. crdt w/ trade in. Cricketwireless.com/switch Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 10598 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1526.txt | 10598 | 7777 | 1 | 0 |
| 21525 | At-Risk PAYGO_S1 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket. Save $5/mo w/ monthly Auto Pay credit. Excl $25 & Grp Sve Plans. cricketwireless.com/my-account. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 23850 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1525.txt | 23850 | 7777 | 1 | 0 |
| 21524 | At-Risk PIA_S4 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Inst ph. crdt w/ trade in. Cricketwireless.com/switch Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 1348 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1524.txt | 1348 | 7777 | 1 | 0 |
| 21523 | At-Risk PIA_S3 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Inst ph. crdt w/ trade in. Cricketwireless.com/switch Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 13461 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1523.txt | 13461 | 7777 | 1 | 0 |
| 21522 | At-Risk PIA_S2 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Inst ph. crdt w/ trade in. Cricketwireless.com/switch Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 12476 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1522.txt | 12476 | 7777 | 1 | 0 |
| 21521 | At-Risk PIA_S1 ENG 122214 | ######## | SMS Corporate Marketing | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Inst ph. crdt w/ trade in. Cricketwireless.com/switch Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 24043 | 122314 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1521.txt | 24043 | 7777 | 1 | 0 |

| | ID | | Type | Category | Message | Status | | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mig Sunset (Holiday) MVNO S10 SPA | 21520 122214 | ######## | MMS | Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in.  Plus you'll get NEW NATIONWIDE 4G coverage.  Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| Mig Sunset (Holiday) MVNO S10 ENG | 21519 122214 | ######## | MMS | Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in.  Plus you'll get NEW NATIONWIDE 4G coverage.  Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| Mig Sunset (Holiday) RD SP S9 SPA | 21518 122214 | ######## | MMS | Corporate Marketing | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| Mig Sunset (Holiday) RD SP S9 ENG | 21517 122214 | ######## | MMS | Corporate Marketing | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| Mig Sunset (Holiday) RS S8 SPA | 21516 122214 | ######## | SMS | Corporate Marketing | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| Mig Sunset (Holiday) RS S8 ENG | 21515 122214 | ######## | SMS | Corporate Marketing | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| Mig Sunset (Holiday) GS4 AA S7 SPA | 21514 122214 | ######## | MMS | Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un CRDT. INST. de $150 para TEL. tras intercambio. Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1sN9U7H y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 118 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1514.txt | 118 | 7777 | 1 | 0 |
| Mig Sunset (Holiday) GS4 AA S7 ENG | 21513 122214 | ######## | MMS | Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $150 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1sN9U7H and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK.  Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 496 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1513.txt | 496 | 7777 | 1 | 0 |
| Mig Sunset (Holiday) GS3 AA S6 SPA | 21512 122214 | ######## | MMS | Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un CRDT. INST. de $100 para TEL. tras intercambio.  Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1v8UOdm y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 111 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1512.txt | 111 | 7777 | 1 | 0 |
| Mig Sunset (Holiday) GS3 AA S6 ENG | 21511 12221414 | ######## | MMS | Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $100 INSTANT PHONE CREDIT after trade-in.  Stop by a Cricket store by 04/15/15 http://mycrk.it/1v8UOdm and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK.  Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 526 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1511.txt | 526 | 7777 | 1 | 0 |

| ID | Campaign | Department | Message | Status | User | | Date | Time | Time | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21510 | Mig Sunset (Holiday) GS4 BA S5 SPA 12221414 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $120 INSTANT Phone Credit after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | | 7777 | 0 | 0 |
| 21509 | Mig Sunset (Holiday) GS4 BA S5 ENG 122214 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $120 INSTANT Phone Credit after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | | 7777 | 0 | 0 |
| 21508 | Mig Sunset (Holiday) GS3 BA S4 SPA 12221414 | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un crdt. INST. de $75 para tel. tras intercambio.  Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 911 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1508.txt | 911 | 7777 | 1 | 0 |
| 21507 | Mig Sunset (Holiday) GS3 BA S4 ENG 12221414 | MMS Corporate Marketing | It's Cricket!  Reward yourself this Holiday w/ a $75 INSTANT PHONE CREDIT after trade- in. Stop by a Cricket store by 4/15/15 http://mycrk.it/1wApJxq and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 5160 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1507.txt | 5160 | 7777 | 1 | 0 |
| 21506 | Mig Sunset (Holiday) iP S3 SPA 122214 | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas.  Disfruta la NUEVA RED NACIONAL 4G de Cricket. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para tel. compatibles al cambiar a uno de nuestros nuevos planes. http://mycrk.it/1z7PlIn STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 139 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1506.txt | 139 | 7777 | 1 | 0 |
| 21505 | Mig Sunset (Holiday) iP S3 ENG 122214 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday.  Experience Cricket's NEW NATIONWIDE 4G Network! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1z7PlIn - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 1280 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1505.txt | 1280 | 7777 | 1 | 0 |
| 21504 | Mig Sunset (Holiday) SP S2 SPA 122214 | MMS Corporate Marketing | Msj de Cricket. Date un gusto estas fiestas c/ un crdt. INST. de $75 para tel. tras intercambio.  Ve a una tienda Cricket hasta el 14/abr/15 http://mycrk.it/1wApJxq y escoge NUEVO tel. y plan GSM para experimentar la NUEVA RED 4G NACIONAL. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 3425 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1504.txt | 3425 | 7777 | 1 | 0 |
| 21503 | Mig Sunset (Holiday) SP S2 ENG 122214 | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/15/15 http://mycrk.it/1wApJxq  and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 35848 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1503.txt | 35848 | 7777 | 1 | 0 |
| 21502 | Mig Sunset (Holiday) FP S1 SPA 122214 | Administra tion & Legal | Msj de Cricket. Date un gusto estas fiestas. $75 desc. en tel. nuevo c/interc. en plan GSM nuevo. http://mycrk.it/1w51PtZ STOP para no recibir msj pro | BROADCAST FINISHED | acrensha w | 2371 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1502.txt | 2371 | 5559 | 1 | 0 |
| 21501 | Mig Sunset (Holiday) FP S1 ENG 122214 | Administra tion & Legal | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1w51PtZ Reply STOP to end mktg ms | BROADCAST FINISHED | acrensha w | 24263 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1501.txt | 24263 | 5559 | 1 | 0 |
| 21500 | Mig N-Sunset (Holiday) MVNO S5 SPA 122214 | MMS Corporate Marketing | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |

| ID | Campaign | Type | Category | Person | Message | Status | User | Num | Date | Start | End | Num | File | Num | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21499 | Mig N-Sunset (Holiday) MVNO S5 ENG 12221414 | MMS | Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14  http://mycrk.it/1D9Mz2Z. Select a new phone and GSM plan on the NEW NATIONWIDE 4G NETWORK.  Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21498 | Mig N-Sunset (Holiday) RS S4 SPA 122214 | MMS | Corporate Marketing | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21497 | Mig N-Sunset (Holiday) RS S4 ENG 122214 | MMS | Corporate Marketing | | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | CREATED | acrensha w | 0 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21496 | Mig N-Sunset (Holiday) iP S3 SPA 122214 | MMS | Corporate Marketing | | Msj de Cricket. Date un gusto estas fiestas.  Disfruta la NUEVA RED NACIONAL 4G de Cricket. Visita una tienda cercana para obtener una tarjeta SIM GRATIS para tel. compatibles al cambiar a uno de nuestros nuevos planes. http://mycrk.it/1z7PlIn STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 2483 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1496.txt | 2483 | 7777 | | |
| 21495 | Mig N-Sunset (Holiday) iP S3 ENG 12224 | MMS | Corporate Marketing | | It's Cricket! Reward yourself this Holiday.  Experience Cricket's NEW NATIONWIDE 4G Network! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1z7PlIn - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 15827 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1495.txt | 15827 | 7777 | 1 | |
| 21494 | Mig N-Sunset (Holiday) SP S2 SPA 122214 | MMS | Corporate Marketing | | It's Cricket! Reward yourself this Holiday with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/15/15 http://mycrk.it/1wApJxq  and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 15690 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1494.txt | 15690 | 7777 | 1 | |
| 21493 | Mig N-Sunset (Holiday) SP S2 ENG 122214 | MMS | Corporate Marketing | | It's Cricket! Reward yourself this Holiday with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/15/15 http://mycrk.it/1wApJxq  and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 150155 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1493.txt | 150155 | 7777 | 1 | |
| 21492 | Mig N-Sunset (Holiday) FP S1 SPA 122214 | SMS | Corporate Marketing | | Msj de Cricket. Date un gusto estas fiestas. $75 desc. en tel. nuevo c/interc. en plan GSM nuevo. http://mycrk.it/1w51PtZ STOP para no recibir msj pro | BROADCAST FINISHED | acrensha w | 17180 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1492.txt | 17180 | 7777 | 1 | |
| 21491 | Mig N-Sunset (Holiday) FP S1 ENG 122214 | SMS | Corporate Marketing | | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1w51PtZ Reply STOP to end mktg ms | BROADCAST FINISHED | acrensha w | 132998 | 12/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1491.txt | 132998 | 7777 | 1 | |
| 21490 | PR Tickets 12.22.14 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 94 | PR Ticket text blast 12/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1490.txt | 94 | 5559 | 1 | 1 |

| ID / Date | Name | Type | Message | Status | | | Count | Date | Start | End | | File | Count | 7777 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21489 121914 | Mig Sunset (BC4) MVNO S10 SPA ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 661 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1489.txt | 661 | 7777 | 1 | 0 |
| 21488 121914 | Mig Sunset (BC4) MVNO S10 ENG ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 4029 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1488.txt | 4029 | 7777 | 1 | 0 |
| 21487 121814 | Mig Sunset (BC4) RD SP S9 SPA ######## | MMS Corporate Marketing | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 154 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1487.txt | 154 | 7777 | 1 | 0 |
| 21486 121914 | Mig Sunset (BC4) RD SP S9 ENG ######## | MMS Corporate Marketing | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a New Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 745 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1486.txt | 745 | 7777 | 1 | 0 |
| 21485 121914 | Mig Sunset (BC4) RS S8 SPA ######## | SMS Corporate Marketing | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | BROADCAST FINISHED | acrensha w | | 55 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1485.txt | 55 | 7777 | 1 | 0 |
| 21484 121914 | Mig Sunset (BC4) RS S8 ENG ######## | SMS Corporate Marketing | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | BROADCAST FINISHED | acrensha w | | 235 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1484.txt | 235 | 7777 | 1 | 0 |
| 21483 121914 | Mig Sunset (BC4) GS4 AA S7 SPA ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $150 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1sN9U7H and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 225 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1483.txt | 225 | 7777 | 1 | 0 |
| 21482 121914 | Mig Sunset (BC4) GS4 AA S7 ENG ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $150 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1sN9U7H and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 690 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1482.txt | 690 | 7777 | 1 | 0 |
| 21481 121914 | Mig Sunset (BC4) GS3 AA S6 SPA ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $100 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/15/15 http://mycrk.it/1yzGux6 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 159 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1481.txt | 159 | 7777 | 1 | 0 |
| 21480 121914 | Mig Sunset (BC4) GS3 AA S6 ENG ######## | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $100 INSTANT PHONE CREDIT after trade-in. Stop by a Cricket store by 04/15/15 http://mycrk.it/1yzGux6 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 671 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1480.txt | 671 | 7777 | 1 | 0 |

| ID | Name | Date | Type | User | Message | Status | User2 | Count | Date2 | Time1 | Time2 | N | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21479 | Mig Sunset (BC4) GS4 BA S5 SPA 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a $120 INSTANT Phone Credit after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 1170 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1479.txt | 1170 | 7777 | 1 | 0 |
| 21478 | Mig Sunset (BC4) GS4 BA S5 ENG 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a $120 INSTANT Phone Credit after trade-in. Stop by a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a NEW phone and GSM plan to experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 4339 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1478.txt | 4339 | 7777 | 1 | 0 |
| 21477 | Mig Sunset (BC4) GS3 BA S4 SPA 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZCpebE. Reply STOP to end Mktg msgs | BROADCAST FINISHED | acrensha w | 972 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1477.txt | 972 | 7777 | 1 | 0 |
| 21476 | Mig Sunset (BC4) GS3 BA S4 ENG 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 Instant Credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZCpebE. Reply STOP to end Mktg msgs | BROADCAST FINISHED | acrensha w | 5105 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1476.txt | 5105 | 7777 | 1 | 0 |
| 21475 | Mig Sunset (BC4) iP S3 SPA 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday. Experience Cricket's New NATIONWIDE 4G NETWORK! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1qomzJe - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 254 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1475.txt | 254 | 7777 | 1 | 0 |
| 21474 | 2nd Relinquishment Message for PA/IL/IN/NY/DC | ######## | Lifeline | Sara Bogen | As of 2/28, Cricket will no longer be participating in the Lifeline program. Please visit www.usac.org to find another Lifeline provider in your area. | BROADCAST FINISHED | sbogen | 23327 | 12/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1474.txt | 23327 | 5430 | 1 | 1 |
| 21473 | 1st Relinquishment Message for PA/IL/IN/NY/DC | ######## | Lifeline | Sara Bogen | Cricket will no longer be participating in the Lifeline program as of 2/28/14. Visit www.cricketwireless.com/switch for more information. | BROADCAST FINISHED | sbogen | 23327 | 12/19/2014 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 1473.txt | 23327 | 5430 | 1 | 1 |
| 21472 | Mig Sunset (BC4) iP S3 ENG 121814 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday. Experience Cricket's New NATIONWIDE 4G NETWORK! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1qomzJe - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 1523 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1472.txt | 1523 | 7777 | 1 | 0 |
| 21471 | Mig Sunset (BC4) SP S2 SPA 121914 | ######## | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | w | 5006 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1471.txt | 5006 | 7777 | 1 | 0 |
| 21470 | Mig Sunset (BC4) SP S2 ENG 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZY9gcu. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 43983 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1470.txt | 43983 | 7777 | 1 | 0 |

| ID | Name | Date | Owner1 | Owner2 | Dept | Message | Status | Status2 | User | Campaign | Date2 | Time1 | Time2 | Zero | File | Count1 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21469 | Mig Sunset (BC4) FP S1 SPA 121814 | ######## | | Administration & Legal | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | | | 2586 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1469.txt | 2586 | 5559 | 1 | 0 |
| 21468 | Mig Sunset (BC4) FP S1 ENG 121914 | ######## | | Administration & Legal | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | BROADCAST FINISHED | acrensha w | | | 24071 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1468.txt | 24071 | 5559 | 1 | 0 |
| 21467 | Mig N-Sunset (BC4) MVNO S5 SPA 121914 | ######## | | MMS Corporate Marketing | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | | | 285 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1467.txt | 285 | 7777 | 1 | 0 |
| 21466 | Mig N-Sunset (BC4) MVNO S5 ENG 121914 | ######## | | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday w/ a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14  http://mycrk.it/1D9Mz2Z. Select a new phone and GSM plan on the NEW NATIONWIDE 4G NETWORK.  Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | | 2832 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1466.txt | 2832 | 7777 | 1 | 0 |
| 21465 | Mig N-Sunset (BC4) RS S4 SPA 121914 | ######## | | MMS Corporate Marketing | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | | | 564 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1465.txt | 564 | 7777 | 1 | 0 |
| 21464 | Mig N-Sunset (BC4) RS S4 ENG 121914 | ######## | | MMS Corporate Marketing | Dear Radio Shack Wireless customer, Cricket here! Reward yourself this Holiday w/ a FREE HTC Desire 510 or Nokia Lumia 635 on a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 http://mycrk.it/1w0qlx7. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | | 2519 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1464.txt | 2519 | 7777 | 1 | 0 |
| 21463 | Mig N-Sunset (BC4) iP S3 SPA 121914 | ######## | | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | | | 2993 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1463.txt | 2993 | 7777 | 1 | 0 |
| 21462 | Mig N-Sunset (BC4) iP S3 ENG 121914 | ######## | | MMS Corporate Marketing | It's Cricket! Reward yourself this Holiday.  Experience Cricket's NEW NATIONWIDE 4G Network! Visit a store near you to get a FREE SIM card for compatible phones when you switch to one of our new plans http://mycrk.it/1qomzJe - you may reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | | | 17613 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1462.txt | 17613 | 7777 | 1 | 0 |
| 21461 | Mig N-Sunset (BC4) SP S2 SPA 121914 | ######## | | MMS Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | | | 23118 | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1461.txt | 23118 | 7777 | 1 | 0 |
| 21460 | PR Tickets 12.19.14 | ######## | Julie Basham | Administration & Legal | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | PR Ticket text blast | 38 | 12/19/2014 | 9:30:00 | 16:00:00 | 0 | manual_ upload_2 1460.txt | 38 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21459 | Mig N-Sunset (BC3) SP S2 ENG 121914 | ######## | MMS Corporate Marketing | | It's Cricket! Reward yourself this Holiday with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW NATIONWIDE 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZY9gcu. Reply STOP to end marketing msgs | | BROADCAST FINISHED | acrensha w | 179851 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1459.txt | 179851 | 7777 | 1 | 0 |
| 21458 | Mig N-Sunset (BC4) FP S1 SPA 121914 | ######## | SMS Corporate Marketing | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1.  STOP para no recibir msj promo. | | BROADCAST FINISHED | acrensha w | 20153 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1458.txt | 20153 | 7777 | 1 | 0 |
| 21457 | Mig N-Sunset (BC4) FP S1 ENG 121914 | ######## | SMS Corporate Marketing | | It's Cricket! Don't forget yourself this Holiday. Get $75 off new phone w/trade-in on new GSM plan. http://mycrk.it/1v8Vyz1 Reply STOP to end mktg ms | | BROADCAST FINISHED | acrensha w | 130946 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1457.txt | 130946 | 7777 | 1 | 0 |
| 21456 | PR Tickets 12.18.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 50 | PR Ticket text blast | 12/18/2014 | 10:30:00 | 16:00:00 | 0 | manual_upload_2 1456.txt | 50 | 5559 | 1 | 1 |
| 21455 | Mig S. Wisc Other S9 SPA 121814 | ######## | Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | | BROADCAST FINISHED | acrensha w | 34 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1455.txt | 34 | 5559 | 1 | 0 |
| 21454 | Mig S. Wisc Other S9 ENG 121814 | ######## | Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrk.it/smile or 6 | | BROADCAST FINISHED | acrensha w | 209 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1454.txt | 209 | 5559 | 1 | 0 |
| 21453 | Mig S. Wisc RS SP S7 SPA 121814 | ######## | MMS Administration & Legal | | URGENT RADIO SHACK WIRELESS  MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | | BROADCAST FINISHED | acrensha w | 25 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1453.txt | 25 | 5559 | 1 | 0 |
| 21452 | Mig S. Wisc RS SP S7 ENG 121814 | ######## | MMS Administration & Legal | | URGENT RADIO SHACK WIRELESS  MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | | BROADCAST FINISHED | acrensha w | 70 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1452.txt | 70 | 5559 | 1 | 1 |
| 21451 | Mig RS FP S6 SPA 121814 | ######## | MMS Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | | BROADCAST FINISHED | acrensha w | 9 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1451.txt | 9 | 5559 | 1 | 0 |
| 21450 | Mig S. Wisc RS FP S6 ENG 121814 | ######## | MMS Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrkit/smile or 611 | | BROADCAST FINISHED | acrensha w | 23 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1450.txt | 23 | 5559 | 1 | 0 |
| 21449 | Mig S. Wisc Sunset GS4 BA S5 SPA 121814 | ######## | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | | BROADCAST FINISHED | acrensha w | 28 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1449.txt | 28 | 5559 | 1 | 0 |

| | | | | Message | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21448 | Mig S. Wisc Sunset GS4 BA S5 ENG 121814 | ######## | MMS Administra tion & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrensha w | 141 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1448.txt | 141 | 5559 | 1 | 0 |
| 21447 | Mig S. Wisc Sunset GS3 BA S4 SPA 121814 | ######## | MMS Administra tion & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 20 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1447.txt | 20 | 5559 | 1 | 0 |
| 21446 | Mig S. Wisc Sunset GS3 BA S4 ENG 121814 | ######## | MMS Administra tion & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrensha w | 177 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1446.txt | 177 | 5559 | 1 | 0 |
| 21445 | Mig S. Wisc iP S3 SPA 121814 | ######## | MMS Administra tion & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. http://mycrk.it/smile por info. sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket | BROADCAST FINISHED | acrensha w | 5 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1445.txt | 5 | 5559 | 1 | 0 |
| 21444 | Mig S. Wisc iP S3 ENG 121814 | ######## | MMS Administra tion & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service & it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. See http://mycrk.it/smilte for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | acrensha w | 28 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1444.txt | 28 | 5559 | 1 | 0 |
| 21443 | Mig S. Wisc SP S2 SPA 121814 | ######## | MMS Administra tion & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 10 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1443.txt | 10 | 5559 | 1 | 0 |
| 21442 | Mig S. Wisc SP S2 ENG 121814 | ######## | MMS Administra tion & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 131 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1442.txt | 131 | 5559 | 1 | 0 |
| 21441 | Mig S. Wisc FP S1 SPA 121814 | ######## | Administra tion & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 83 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1441.txt | 83 | 5559 | 1 | 0 |
| 21440 | Mig S. Wisc FP S1 ENG 121814 | ######## | Administra tion & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get FREE 3G phone http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrensha w | 1090 | | 12/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1440.txt | 1090 | 5559 | 1 | 0 |
| 21439 | PR Tickets 12.17.14 | ######## | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 52 | PR Ticket text blast | 12/17/2014 | 10:00:00 | 16:00:00 | 0 | manual_ upload_2 1439.txt | 52 | 5559 | 1 | 0 |

| ID | Name | Dept | Contact | Message | Status | User | Count | Category | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21438 | PR Tickets 12.16.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 87 | PR Ticket text blast | 12/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1438.txt | 87 | 5559 | 1 | 1 |
| 21437 | CHATLINES 12152014 E | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 81 | NON-PERSON-TO-PERSON CALLS | 12/17/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1437.csv | 81 | 5559 | 1 | 0 |
| 21436 | CHATLINES 12152014 S | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 11 | NON-PERSON-TO-PERSON CALLS | 12/17/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1436.csv | 11 | 5559 | 1 | 0 |
| 21434 | PR Tickets 12.15.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 118 | PR Ticket text blast | 12/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1434.txt | 118 | 5559 | 1 | 1 |
| 21433 | SMS Outage Site in SE DC 121214 | Administration & Legal | | It's Cricket! Move onto the New RELIABLE 4G NETWORK & get up to $75 Instant credit w trade-in. Cricketwireless.com/switch. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 578 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1433.txt | 578 | 5559 | 1 | 0 |
| 21432 | CDMA TnC SP SPA 12054 | MMS Administration & Legal | | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmlTEn. | BROADCAST FINISHED | acrenshaw | 10 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1432.txt | 10 | 5559 | 1 | 0 |
| 21431 | CDMA TnC SP ENG 120514 | MMS Administration & Legal | | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | acrenshaw | 131 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1431.txt | 131 | 5559 | 1 | 0 |
| 21430 | CDMA TnC FP SPA 120514 | Administration & Legal | | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrenshaw | 3 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1430.txt | 3 | 5559 | 1 | 0 |
| 21429 | CDMA TnC FP ENG 120514 | Administration & Legal | | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrenshaw | 43 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1429.txt | 43 | 5559 | 1 | 0 |
| 21428 | CDMA TnC iPhone SPA 1121-2814 | MMS Administration & Legal | | El servicio Cricket esta sujeto a los Terminos en mycrk.it/ax1Vti, incluida una clausula de arbitraje. El uso del servicio implica tu aceptacion. | BROADCAST FINISHED | acrenshaw | 246 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1428.txt | 246 | 5559 | 1 | 0 |
| 21427 | CDMA TnC iPhone ENG 1121-2814 | MMS Administration & Legal | | Cricket's service is subject to the Terms at mycrk.it/ax1Vti that includes an arbitration clause. By using the service you are agreeing to such terms. | BROADCAST FINISHED | acrenshaw | 1315 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1427.txt | 1315 | 5559 | 1 | 0 |
| 21426 | CDMA TnC SP SPA 1121-2814 | MMS Administration & Legal | | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmlTEn. | BROADCAST FINISHED | acrenshaw | 31 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1426.txt | 31 | 5559 | 1 | 1 |
| 21425 | CDMA TnC SP ENG 1121-2814 | MMS Administration & Legal | | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | acrenshaw | 397 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1425.txt | 397 | 5559 | 1 | 0 |
| 21424 | CDMA TnC FP SPA 1121-2814 | Administration & Legal | | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | acrenshaw | 6 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1424.txt | 6 | 5559 | 1 | 0 |
| 21423 | CDMA TnC FP ENG 1121-2814 | Administration & Legal | | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrenshaw | 97 | | 12/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1423.txt | 97 | 5559 | 1 | 0 |
| 21422 | PR Tickets 12.12.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 57 | PR Ticket text blast | 12/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1422.txt | 57 | 5559 | 1 | 0 |
| 21421 | PR Tickets 12.11.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 55 | PR Ticket text blast | 12/11/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 1421.txt | 55 | 5559 | 1 | 0 |
| 21420 | PR Tickets 12.10.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 59 | PR Ticket text blast | 12/10/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 1420.txt | 59 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21419 | PR Tickets 12.09.14 | 12/9/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your receipt for the payment to 800-XXX-XXXX within X hours to avoid a service interruption. Thank you. | FINISHED | jbasham | 83 | text blast | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | 1419.txt | 83 | 5559 | 1 | 1 |
| 21418 | Mig Sunset (BC3) MVNO S10 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | CREATED | acrenshaw | 0 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21417 | Mig Sunset (BC3) MVNO S10 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/ZY9gcu and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | CREATED | acrenshaw | 0 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21416 | Mig Sunset (BC3) RD SP S9 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last. http://mycrk.it/1w0qlx7 Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 139 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1416.txt | 139 | 7777 | 1 | 0 |
| 21415 | Mig Sunset (BC32) RD SP S9 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last. http://mycrk.it/1w0qlx7 Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 698 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1415.txt | 698 | 7777 | 1 | 0 |
| 21414 | Mig Sunset (BC3) RS S8 SPA 120914 | 12/9/2014 | SMS Corporate Marketing | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w0qlx7 STOP to end mktg msgs. | BROADCAST FINISHED | acrenshaw | 61 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1414.txt | 61 | 7777 | 1 | 0 |
| 21413 | Mig Sunset (BC3) RS S8 ENG 120914 | 12/9/2014 | SMS Corporate Marketing | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w0qlx7 Reply STOP to end mktg msgs. | BROADCAST FINISHED | acrenshaw | 226 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1413.txt | 226 | 7777 | 1 | 0 |
| 21412 | Mig Sunset (BC3) GS4 AA S7 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | | Cricket here with a $150 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1sN9U7H and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 214 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1412.txt | 214 | 7777 | 1 | 0 |
| 21411 | Mig Sunset (BC3) GS4 AA S7 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | | Cricket here with a $150 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1sN9U7H and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 717 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1411.txt | 717 | 7777 | 1 | 0 |
| 21410 | Mig Sunset (BC3) GS3 AA S6 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | | Es Cricket con un CR. PARA TEL. INST. de $100 tras el int. en las tiendas de Cricket hasta el 14/abril/15 http://mycrk.it/1yzGux6 y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 217 | | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | 1410.txt | 217 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Message | Status | User | | Count | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21409 | Mig Sunset (BC3) GS3 AA S6 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | Cricket here with up to a $120 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1yzGux6 and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | | 766 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21409.txt | 766 | 7777 | 1 | 0 |
| 21408 | Mig Sunset (BC3) GS4 BA S5 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | Es Cricket con un CR. PARA TEL. INST. de $120 tras el int. en las tiendas de Cricket hasta el 14/abril/15 http://mycrk.it/1u0VFZ y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | | 1178 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21408.txt | 1178 | 7777 | 1 | 0 |
| 21407 | Mig Sunset (BC3) GS4 BA S5 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | Cricket here with a $120 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | | 4396 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21407.txt | 4396 | 7777 | 1 | 0 |
| 21406 | Mig Sunset (BC3) GS3 BA S4 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZCpebE. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | | 1085 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21406.txt | 1085 | 7777 | 1 | 0 |
| 21405 | Mig Sunset (BC3) GS3 BA S4 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/ZCpebE and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | | 5570 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21405.txt | 5570 | 7777 | 1 | 0 |
| 21404 | Mig Sunset (BC3) iP S3 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrenshaw | | 245 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21404.txt | 245 | 7777 | 1 | 0 |
| 21403 | Mig Sunset (BC3) iP S3 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrenshaw | | 1582 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21403.txt | 1582 | 7777 | 1 | 0 |
| 21402 | Mig Sunset (BC3) SP S2 SPA 120914 | 12/9/2014 | MMS Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | | 5668 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21402.txt | 5668 | 7777 | 1 | 0 |
| 21401 | Mig Sunset (BC3) SP S2 ENG 120914 | 12/9/2014 | MMS Corporate Marketing | Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZY9gcu Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | | 47847 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_21401.txt | 47847 | 7777 | 1 | 0 |

| ID | Name | Date | Category | Message | Status | | Count | Date | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21400 | Mig Sunset (BC3) FP S1 SPA 120914 | 12/9/2014 | Administration & Legal | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1.  STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 2953 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1400.txt | 2953 | 5559 | 1 | 0 |
| 21399 | Mig Sunset (BC3) FP S1 ENG 120914 | 12/9/2014 | Administration & Legal | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1v8Vyz1. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 54719 | 12/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1399.txt | 54719 | 5559 | 1 | 0 |
| 21398 | Mig N-Sunset (BC3) MVNO S5 SPA 120814 | 12/8/2014 | MMS Corporate Marketing | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 286 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1398.txt | 286 | 7777 | 1 | 0 |
| 21397 | Mig-Sunset (BC3) MVNO S5 ENG 120814 | 12/8/2014 | MMS Corporate Marketing | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 2672 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1397.txt | 2672 | 7777 | 1 | 0 |
| 21396 | Mig N-Sunset (BC3) RS S4 SPA 120814 | 12/8/2014 | MMS Corporate Marketing | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 609 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1396.txt | 609 | 7777 | 1 | 0 |
| 21395 | Mig N-Sunset (BC3) RS S4 ENG 120814 | 12/8/2014 | MMS Corporate Marketing | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 2376 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1395.txt | 2376 | 7777 | 1 | 0 |
| 21394 | Mig N-Sunset (BC3) iP S3 SPA 120814 | 12/8/2014 | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 3255 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1394.txt | 3255 | 7777 | 1 | 0 |
| 21393 | Mig N-Sunset (BC3) iP S3 ENG 120814 | 12/8/2014 | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 18621 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1393.txt | 18621 | 7777 | 1 | 0 |
| 21392 | Mig N-Sunset (BC3) SP S2 SPA 120814 | 12/8/2014 | MMS Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 27170 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1392.txt | 27170 | 7777 | 1 | 0 |

| ID | Campaign | Date | Dept | Owner | Message | Status | User | Count | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21391 | Mig N-Sunset (BC2) SP S2 ENG 120814 | 12/8/2014 | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after you switch & activate a new phone by 12/31/14 http://mycrk.it/ZY9gcu and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 201337 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1391.txt | 201337 | 7777 | 1 | 0 |
| 21390 | Mig N-Sunset (BC2) FP S1 SPA 120814 | 12/8/2014 | SMS Corporate Marketing | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 22898 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1390.txt | 22898 | 7777 | 1 | 0 |
| 21389 | Mig N-Sunset (BC3) FP S1 ENG 120814 | 12/8/2014 | SMS Corporate Marketing | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1v8Vyz1. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 141583 | 12/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1389.txt | 141583 | 7777 | 1 | 0 |
| 21388 | PR Tickets 12.08.14 | 12/8/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 171 | PR Ticket text blast | 12/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1388.txt | 171 | 5559 | 1 | 1 |
| 21387 | PR Tickets 12.05.14 | 12/5/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 78 | PR Ticket text blast | 12/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1387.txt | 78 | 5559 | 1 | 1 |
| 21386 | PR Tickets 12.04.14 | 12/4/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 89 | PR Ticket text blast | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1386.txt | 89 | 5559 | 1 | 1 |
| 21385 | Mig S. Wisc Other S9 SPA 120414 | 12/4/2014 | Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | w | 39 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1385.txt | 39 | 5559 | 1 | 0 |
| 21384 | Mig S. Wisc Other S9 ENG 120414 | 12/4/2014 | Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrk.it/smile or 6 | BROADCAST FINISHED | w | 235 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1384.txt | 235 | 5559 | 1 | 0 |
| 21383 | Mig S. Wisc RS SP S7 SPA 120414 | 12/4/2014 | MMS Administration & Legal | | URGENT RADIO SHACK WIRELESS  MSG: Cricket is shutting down CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | w | 30 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1383.txt | 30 | 5559 | 1 | 0 |
| 21382 | Mig S. Wisc RS SP S7 ENG 120414 | 12/4/2014 | MMS Administration & Legal | | URGENT RADIO SHACK WIRELESS  MSG: Cricket is shutting down CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | w | 84 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1382.txt | 84 | 5559 | 1 | 1 |
| 21381 | Mig RS FP S6 SPA 120414 | 12/4/2014 | MMS Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 9 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1381.txt | 9 | 5559 | 1 | 0 |
| 21380 | Mig S. Wisc RS FP S6 ENG 120414 | 12/4/2014 | MMS Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrkit/smile or 611 | BROADCAST FINISHED | acrensha w | 26 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1380.txt | 26 | 5559 | 1 | 0 |
| 21379 | Mig S. Wisc Sunset GS4 BA S5 SPA 120414 | 12/4/2014 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 30 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1379.txt | 30 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | | | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21378 | Mig S. Wisc Sunset GS4 BA S5 ENG 120414 | 12/4/2014 | MMS Administration & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrenshaw | 159 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1378.txt | 159 | 5559 | 1 | 0 |
| 21377 | Mig S. Wisc Sunset GS3 BA S4 SPA 120414 | 12/4/2014 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrenshaw | 22 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1377.txt | 22 | 5559 | 1 | 0 |
| 21376 | Mig S. Wisc Sunset GS3 BA S4 ENG 120414 | 12/4/2014 | MMS Administration & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrenshaw | 211 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1376.txt | 211 | 5559 | 1 | 0 |
| 21375 | Mig S. Wisc iP S3 SPA 120414 | 12/4/2014 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. http://mycrk.it/smile por info. sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket | BROADCAST FINISHED | acrenshaw | 6 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1375.txt | 6 | 5559 | 1 | 0 |
| 21374 | Mig S. Wisc iP S3 ENG 120414 | 12/4/2014 | MMS Administration & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service & it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. See http://mycrk.it/smilte for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | acrenshaw | 32 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1374.txt | 32 | 5559 | 1 | 0 |
| 21373 | Mig S. Wisc SP S2 SPA 120414 | 12/4/2014 | MMS Administration & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrenshaw | 152 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1373.txt | 152 | 5559 | 1 | 0 |
| 21372 | Mig S. Wisc SP S2 ENG 120414 | 12/4/2014 | MMS Administration & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrenshaw | 2423 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1372.txt | 2423 | 5559 | 1 | 0 |
| 21371 | Mig S. Wisc FP S1 SPA 120414 | 12/4/2014 | Administration & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrenshaw | 96 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1371.txt | 96 | 5559 | 1 | 0 |
| 21370 | Mig S. Wisc FP S1 ENG 120414 | 12/4/2014 | Administration & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get FREE 3G phone http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrenshaw | 1339 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1370.txt | 1339 | 5559 | 1 | 0 |
| 21369 | PR Tickets 12.03.14 | 12/3/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 88 | PR Ticket text blast | 12/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1369.txt | 88 | 5559 | 1 | 0 |

| ID | Name | Date | | Department | Person | Message | Status | User | Count | | Date | Time | Time | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21368 | Mig N-Sunset (BC2) MVNO S5 SPA 120314 | 12/3/2014 | MMS Corporate Marketing | | | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 11/30/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 338 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1368.txt | 338 | 7777 | 1 | 0 |
| 21367 | Mig N-Sunset (BC2) MVNO S5 ENG 120314 | 12/3/2014 | MMS Corporate Marketing | | | Cricket here with a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 11/30/14 http://mycrk.it/1D9Mz2Z and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 3100 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1367.txt | 3100 | 7777 | 1 | 0 |
| 21366 | Mig N-Sunset (BC2) RS S4 SPA 120314 | 12/3/2014 | MMS Corporate Marketing | | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/5/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 715 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1366.txt | 715 | 7777 | 1 | 0 |
| 21365 | Mig N-Sunset (BC2) RS S4 ENG 120114 | 12/3/2014 | MMS Corporate Marketing | | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/5/14 or while supplies last http://mycrk.it/1w0qlx7. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 2804 | | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1365.txt | 2804 | 7777 | 1 | 0 |
| 21364 | CHATLINES 12022014 E | 12/2/2014 | Administration & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 67 | NON-PERSON-TO-PERSON CALLS | 12/4/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1364.csv | 67 | 5559 | 1 | 0 |
| 21363 | CHATLINES 12022014 S | 12/2/2014 | Administration & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 7 | NON-PERSON-TO-PERSON CALLS | 12/4/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1363.csv | 7 | 5559 | 1 | 0 |
| 21362 | PR Tickets 12.02.14 | 12/2/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 59 | PR Ticket text blast | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1362.txt | 59 | 5559 | 1 | 1 |
| 21361 | Mig Sunset (BC2) RD SP S9 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/5/14 or while supplies last. http://mycrk.it/1w0qlx7  Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 161 | | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1361.txt | 161 | 7777 | 1 | 0 |
| 21360 | Mig Sunset (BC2) RD SP S9 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | | Attention Radio Shack Wireless customers, Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/5/14 or while supplies last. http://mycrk.it/1w0qlx7  Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 821 | | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1360.txt | 821 | 7777 | 1 | 0 |

| ID | Name | | | Type | | Message | Status | | | | | | | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21359 | Mig Sunset (BC2) RS S8 SPA | 120114 | 12/1/2014 | SMS | Corporate Marketing | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w0qlx7 Reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 65 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1359.txt | 65 | 7777 | 1 | 0 |
| 21358 | Mig Sunset (BC2) RS S8 ENG | 120114 | 12/1/2014 | SMS | Corporate Marketing | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1w0qlx7 Reply STOP to end mktg msgs. | BROADCAST FINISHED | acrensha w | 262 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1358.txt | 262 | 7777 | 1 | 0 |
| 21357 | Mig Sunset (BC2) GS4 AA S7 SPA | 120114 | 12/1/2014 | MMS | Corporate Marketing | Cricket here with a $150 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1sN9U7H and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | 249 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1357.txt | 249 | 7777 | 1 | 0 |
| 21356 | Mig Sunset (BC2) GS4 AA S7 ENG | 120114 | 12/1/2014 | MMS | Corporate Marketing | Cricket here with a $150 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1sN9U7H and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | 861 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1356.txt | 861 | 7777 | 1 | 0 |
| 21355 | Mig N-Sunset (BC2) iP S3 SPA | 120114 | 12/1/2014 | MMS | Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 3807 | 12/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1355.txt | 3807 | 7777 | 1 | 1 |
| 21354 | Mig N-Sunset (BC2) iP S3 ENG | 120114 | 12/1/2014 | MMS | Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 22012 | 12/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1354.txt | 22012 | 7777 | 1 | 1 |
| 21353 | Mig N-Sunset (BC2) SP S2 SPA | 121414 | 12/1/2014 | MMS | Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 32902 | 12/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1353.txt | 32902 | 7777 | 1 | 1 |
| 21351 | Mig N-Sunset (BC2) SP S2 ENG | 120114 | 12/1/2014 | MMS | Corporate Marketing | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/5/14 http://mycrk.it/ZY9gcu and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | 243949 | 12/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1351.txt | 243949 | 7777 | 1 | 1 |
| 21350 | Mig N-Sunset (BC2) FP S1 SPA | 120114 | 12/1/2014 | SMS | Corporate Marketing | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 27175 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1350.txt | 27175 | 7777 | 1 | 1 |
| 21349 | Mig N-Sunset (BC2) FP S1 ENG | 120114 | 12/1/2014 | SMS | Corporate Marketing | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1v8Vyz1. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 168009 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1349.txt | 168009 | 7777 | 1 | 0 |

| ID | | | Campaign | Type | Message | Status | User | Count | Date | Start | End | | File | Count | Short | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21348 | Mig Sunset (BC2) MVNO S10 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 841 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1348.txt | 841 | 7777 | 1 | 0 |
| 21347 | Mig Sunset (BC2) MVNO S10 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/5/14 http://mycrk.it/ZY9gcu and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 5157 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1347.txt | 5157 | 7777 | 1 | 0 |
| 21346 | Mig Sunset (BC2) GS3 AA S6 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | Es Cricket con un CR. PARA TEL. INST. de $100 tras el int. en las tiendas de Cricket hasta el 14/abril/15 http://mycrk.it/1yzGux6 y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 258 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1346.txt | 258 | 7777 | 1 | 0 |
| 21345 | Mig Sunset (BC2) GS3 AA S6 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here with a $100 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 4/14/15 http://mycrk.it/1yzGux6 and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 913 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1345.txt | 913 | 7777 | 1 | 0 |
| 21344 | Mig Sunset (BC2) GS4 BA S5 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | Es Cricket con un CR. PARA TEL. INST. de $120 tras el int. en las tiendas de Cricket hasta el 14/abril/15 http://mycrk.it/1u0VFZ y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 1319 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1344.txt | 1319 | 7777 | 1 | 0 |
| 21343 | Mig Sunset (BC2) GS4 BA S5 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here with a $120 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 04/14/15 http://mycrk.it/1u0VFZ7 and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 5147 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1343.txt | 5147 | 7777 | 1 | 0 |
| 21342 | Mig Sunset (BC2) GS3 BA S4 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZCpebE. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 1280 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1342.txt | 1280 | 7777 | 1 | 0 |
| 21341 | Mig Sunset (BC2) GS3 BA S4 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/ZCpebE and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrenshaw | 6529 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1341.txt | 6529 | 7777 | 1 | 0 |
| 21340 | Mig Sunset (BC2) iP S3 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrenshaw | 288 | 12/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1340.txt | 288 | 7777 | 1 | 0 |

| | | | | | Message | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21338 | Mig Sunset (BC2) iP S3 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | | 1874 | | 12/2/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1338.txt | 1874 | 7777 | 1 | 0 |
| 21337 | Mig Sunset (BC2) SP S2 SPA 120114 | 12/1/2014 | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | | 6823 | | 12/2/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1337.txt | 6823 | 7777 | 1 | 0 |
| 21336 | Mig Sunset (BC2) SP S2 ENG 120114 | 12/1/2014 | MMS Corporate Marketing | | Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZY9gcu Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | | 58132 | | 12/2/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1336.txt | 58132 | 7777 | 1 | 0 |
| 21335 | Mig Sunset (BC2) FP S1 SPA 120114 | 12/1/2014 | Administration & Legal | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | | 3503 | | 12/2/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1335.txt | 3503 | 5559 | 1 | 0 |
| 21334 | Mig Sunset (BC2) FP S1 ENG 120114 | 12/1/2014 | Administration & Legal | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1v8Vyz1. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | | 30525 | | 12/2/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1334.txt | 30525 | 5559 | 1 | 0 |
| 21333 | PR Tickets 12.01.14 | 12/1/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 171 | 12/1/2014 | | | | | manual_upload_2 1333.txt | 171 | 5559 | 1 | 1 |
| 21332 | Mig Sunset MVNO S10 SPA 112614 | ######## | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | | 815 | | 11/29/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1332.txt | 815 | 7777 | 1 | 0 |
| 21331 | Mig Sunset MVNO S10 ENG 112614 | ######## | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/5/14 http://mycrk.it/ZY9gcu and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | | 5456 | | 11/29/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1331.txt | 5456 | 7777 | 1 | 0 |
| 21330 | Mig Sunset GS3 AA S6 SPA 112614 | ######## | MMS Corporate Marketing | | Es Cricket con un CR. PARA TEL. INST. de $100 tras el int. en las tiendas de Cricket hasta el 31/dic/14 http://mycrk.it/1yzGux6 y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | | 184 | | 11/29/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1330.txt | 184 | 7777 | 1 | 0 |
| 21329 | Mig Sunset GS3 AA S6 ENG 112614 | ######## | MMS Corporate Marketing | | Cricket here with a $100 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/1yzGux6 and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | | 876 | | 11/29/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 1329.txt | 876 | 7777 | 1 | 0 |

| Name | ID | | | Category | Message | Status | | Count | Date | Start | End | | File | | | Count | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mig GS4 BA S5 SPA | 21328 | 112614 | ######## | MMS Corporate Marketing | Es Cricket con el PAAX Tel. inst. o de $120 tras el int. en las tiendas de Cricket hasta el 31/dic/14 http://mycrk.it/1u0VFZ y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 1278 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1328.txt | 1278 | 7777 | 1 | 0 |
| Mig Sunset GS4 BA S5 ENG | 21327 | 112614 | ######## | MMS Corporate Marketing | Cricket here with a $120 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 11/30/14 http://mycrk.it/1u0VFZ7 and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | 4856 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1327.txt | 4856 | 7777 | 1 | 0 |
| Mig Sunset GS3 BA S4 SPA | 21326 | 112614 | ######## | MMS Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZCpebE. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 1146 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1326.txt | 1146 | 7777 | 1 | 0 |
| Mig Sunset GS3 BA S4 ENG | 21325 | 112614 | ######## | MMS Corporate Marketing | Cricket here with up to a $75 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 12/31/14 http://mycrk.it/ZCpebE and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs. | BROADCAST FINISHED | acrensha w | 6473 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1325.txt | 6473 | 7777 | 1 | 0 |
| Mig Sunset iP S3 SPA | 21324 | 112614 | ######## | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 273 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1324.txt | 273 | 7777 | 1 | 0 |
| Mig Sunset iP S3 ENG | 21323 | 112614 | ######## | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 1758 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1323.txt | 1758 | 7777 | 1 | 0 |
| Mig N-Sunset iP S3 SPA | 21322 | 112614 | ######## | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 3493 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1322.txt | 3493 | 7777 | 1 | 0 |
| Mig N-Sunset iP S3 ENG | 21321 | 112614 | ######## | MMS Corporate Marketing | Cricket here. Now you can experience Cricket's all-new nationwide 4G network! Just visit a store near you to pick up a FREE SIM card for compatible phones. Then switch to one of our new plans. Learn more: http://mycrk.it/1qomzJe - you may reply STOP to end marketing messages. | BROADCAST FINISHED | acrensha w | 20248 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1321.txt | 20248 | 7777 | 1 | 0 |
| Mig N-Sunset SP S2 SPA | 21320 | 112614 | ######## | MMS Corporate Marketing | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 33969 | 11/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 | 0 | 1320.txt | 33969 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Sender | Message | Status | User | Count | Date | Start | End | Label | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21319 | Mig N-Sunset SP S2 ENG 112614 | ######## | MMS Corporate Marketing | | Cricket here with up to a $75 INSTANT PHONE CREDIT after service when you visit a Cricket store by 12/5/14 http://mycrk.it/ZY9gcu and select a new phone and GSM plan that lets you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | BROADCAST FINISHED | acrensha w | 258523 | 12/1/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1319.txt | 258523 | 7777 | 1 | 1 |
| 21318 | PR Tickets 11.26.14 | ######## | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast 94 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1318.txt | 94 | 5559 | 1 | 1 |
| 21317 | Mog S. Wisc Other S9 SPA 112514 | ######## | Administra tion & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 53 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1317.txt | 53 | 5559 | 1 | 1 |
| 21316 | Mig S. Wisc Other S9 ENG 112514 | ######## | Administra tion & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrk.it/smile or 6 | BROADCAST FINISHED | acrensha w | 345 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1316.txt | 345 | 5559 | 1 | 1 |
| 21315 | Mig S. Wisc RS SP S7 SPA 112514 | ######## | MMS Administra tion & Legal | | URGENT RADIO SHACK WIRELESS MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 34 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1315.txt | 34 | 5559 | 1 | 1 |
| 21314 | Mig S. Wisc RS SP S7 ENG 112514 | ######## | MMS Administra tion & Legal | | URGENT RADIO SHACK WIRELESS MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 108 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1314.txt | 108 | 5559 | 1 | 1 |
| 21313 | Mig RS FP S6 SPA 112514 | ######## | MMS Administra tion & Legal | | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 10 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1313.txt | 10 | 5559 | 1 | 1 |
| 21312 | Mig S. Wisc RS FP S5 ENG 112514 | ######## | MMS Administra tion & Legal | | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get a FREE 3G phone http://mycrkit/smile or 611 | BROADCAST FINISHED | acrensha w | 28 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1312.txt | 28 | 5559 | 1 | 1 |
| 21311 | Mig S. Wisc Sunset GS4 BA S5 SPA 112514 | ######## | MMS Administra tion & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 47 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1311.txt | 47 | 5559 | 1 | 1 |
| 21310 | Mig S. Wisc Sunset GS4 BA S5 ENG 112514 | ######## | MMS Administra tion & Legal | | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrensha w | 282 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1310.txt | 282 | 5559 | 1 | 1 |
| 21309 | Mig S. Wisc Sunset GS3 BA S4 SPA 112514 | ######## | MMS Administra tion & Legal | | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 39 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 | 1309.txt | 39 | 5559 | 1 | 1 |

| ID / Name | Dept | Person | Message | Status | Sender | Count | Date | Time | Time | File | Count | Number | Flag | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21308 Mig S. Wisc Sunset GS3 BA S4 112514 | MMS Administration & Legal | ######## | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smilte for details. | BROADCAST FINISHED | acrensha w | 347 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1308.txt | 347 | 5559 | 1 | 1 |
| 21307 Mig S. Wisc iP S3 SPA 112514 | MMS Administration & Legal | ######## | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. http://mycrk.it/smile por info. sobre SIM gratis para activar tu iPhone compatible en la nueva red de Cricket | BROADCAST FINISHED | acrensha w | 8 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1307.txt | 8 | 5559 | 1 | 1 |
| 21306 Mig S. Wisc iP S3 ENG 112514 | MMS Administration & Legal | ######## | URGENT CRICKET MSG: Cricket is shutting down your CDMA service & it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. See http://mycrk.it/smilte for details about a free SIM to activate your compatible iPhone on the new Cricket network | BROADCAST FINISHED | acrensha w | 56 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1306.txt | 56 | 5559 | 1 | 1 |
| 21305 Mig S. Wisc SP S2 SPA 112514 | MMS Administration & Legal | ######## | MSJ. URGENTE DE CRICKET: Cricket cancel. tu CDMA, debes cambiar a la NUEVA red nac. 4G de Cricket antes de que tu CDMA se cancele de 25/ene a 24/feb/2015 en tu fecha de pago. Visita tiendas Cricket por ofertas de cr. p tel. por int. y excelentes planes de tarifas 4G. Detalles: http://mycrk.it/smile | BROADCAST FINISHED | acrensha w | 293 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1305.txt | 293 | 5559 | 1 | 1 |
| 21304 Mig S. Wisc SP S2 ENG 112514 | MMS Administration & Legal | ######## | URGENT CRICKET MSG: Cricket is shutting down your CDMA service and it's time to move to Cricket's NEW nationwide 4G network b4 your CDMA service is terminated between 1/25/15 & 2/24/15 on your pay date. Visit a Cricket store for handset trade in credit offers & great 4G rate plans. See http://mycrk.it/smile for details. | BROADCAST FINISHED | acrensha w | 3758 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1304.txt | 3758 | 5559 | 1 | 1 |
| 21303 Mig S. Wisc FP S1, SPA 112514 | Administration & Legal | ######## | MSJ. DE CRICKET Tu CDMA se cancela 25/ene-24/feb/15 en tu fecha de pago. Cambia a la nueva red Cricket, tel. 3G GRATIS http://mycrk.it/smile o 611 | BROADCAST FINISHED | acrensha w | 131 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1303.txt | 131 | 5559 | 1 | 1 |
| 21302 Tellus Roaming Sunset 112514 | MMS Administration & Legal | Larry Atwell | Cricket here. This is to inform you that effective 11/30, you will no longer be able to roam in the Canadian Provinces of Ontario and Quebec with your Cricket Wireless service. | CREATED | acrensha w | 0 | 11/26/2014 | 9:00:00 | 16:00:00 | 0 | 0 | 5559 | 0 | 0 |
| 21300 Mig S. Wisc FP S1 ENG 112514 | Administration & Legal | ######## | CRICKET MSG Your CDMA service terminates 1/25-2/24/15 on your pay date. Move to Cricket's new network & get FREE 3G phone http://mycrk.it/smile or 611 | BROADCAST FINISHED | acrensha w | 1760 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1300.txt | 1760 | 5559 | 1 | 1 |
| 21299 PR Tickets 11.25.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 107 PR Ticket text blast | 11/25/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1299.txt | 107 | 5559 | 1 | 1 |
| 21298 Mig N-Sunset FP S1 SPA 112414 | SMS Corporate Marketing | ######## | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1. STOP para no recibir msj promo. | BROADCAST FINISHED | acrensha w | 27536 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1298.txt | 27536 | 7777 | 1 | 0 |
| 21297 Mig N-Sunset FP S1 ENG 112414 | SMS Corporate Marketing | ######## | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1v8Vyz1. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrensha w | 189597 | 11/26/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1297.txt | 189597 | 7777 | 1 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21296 | Phase 2 Lifeline Recert Removals | ####### | Lifeline | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 11/24. Visit a store to reapply. | BROADCAST FINISHED | sbogen | 353 | Lifeline Recertification Removals | 11/24/2014 | 15:30:00 | 16:30:00 | 0 | manual_upload_2 1296.txt | 353 | 5430 | 1 | 0 |
| 21295 | Mig Sunset SP S2 SPA 112414 | ####### | MMS Corporate Marketing | | Es Cricket con HTC Desire 510 o Nokia Lumia 635 GRATIS tras el cr. inst. de $75 e int. si te cambias a un plan GSM de Cricket nuevo. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 31/dic/14 o hasta agotar existencias http://mycrk.it/ZY9gcu. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 6918 | | 11/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1295.txt | 6918 | 7777 | 1 | 1 |
| 21294 | Mig Sunset SP S2 ENG 112414 | ####### | MMS Corporate Marketing | | Cricket here with a FREE HTC Desire 510 or Nokia Lumia 635 when you update to a new Cricket GSM plan after $75 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 12/31/14 or while supplies last http://mycrk.it/ZY9gcu Reply STOP to end marketing msgs | BROADCAST FINISHED | acrenshaw | 64403 | | 11/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1294.txt | 64403 | 7777 | 1 | 0 |
| 21293 | Mig Sunset FP S1 SPA | ####### | Administration & Legal | | Es Cricket. Desc. de $75 para tel. nuevos con canje y plan nuevo: llamadas y mensajes/$25 http://mycrk.it/1v8Vyz1. STOP para no recibir msj promo. | BROADCAST FINISHED | acrenshaw | 3612 | | 11/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1293.txt | 3612 | 5559 | 1 | 1 |
| 21292 | Mig Sunset FP S1 ENG 112414 | ####### | Administration & Legal | | Cricket ringing w/ $75 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1v8Vyz1. Reply STOP to end mktg msgs | BROADCAST FINISHED | acrenshaw | 35422 | | 11/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1292.txt | 35422 | 5559 | 1 | 0 |
| 21291 | PR Tickets 11.24.14 | ####### | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 206 | PR Ticket text blast | 11/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1291.txt | 206 | 5559 | 1 | 0 |
| 21290 | CHAT LINES 11212014 S | ####### | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 2 | NON-PERSON-TO-PERSON CALLS | 11/26/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1290.csv | 2 | 5559 | 1 | 0 |
| 21289 | CHAT LINES 11212014 E | ####### | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 21 | NON-PERSON-TO-PERSON CALLS | 11/26/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1289.csv | 21 | 5559 | 1 | 0 |
| 21288 | Tellus Roaming Sunset 112114 | ####### | MMS Administration & Legal | Larry Atwell | Cricket here. This is to inform you that effective 11/30, you will no longer be able to roam in the Canadian Provinces of Ontario and Quebec with your Cricket Wireless service. | BROADCAST FINISHED | acrenshaw | 192186 | | 11/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1288.txt | 192186 | 5559 | 1 | 1 |
| 21287 | PR Tickets 11.21.14 | ####### | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 69 | PR Ticket text blast | 11/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1287.txt | 69 | 5559 | 1 | 1 |
| 21286 | PR Tickets 11.20.14 | ####### | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 96 | PR Ticket text blast | 11/20/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 1286.txt | 96 | 5559 | 1 | 0 |
| 21285 | Tellus Roaming Sunset 112014 | ####### | MMS Administration & Legal | Larry Atwell | Cricket here. This is to inform you that effective 11/30, you will no longer be able to roam in the Canadian provinces of Ontario and Quebec with your Cricket Wireless roaming feature.  Domestic roaming and roaming in Mexico are not affected by this change.  To manage your account or cancel this feature, please visit www.mycricket.com/myaccount or call (800) 274-2538. | BROADCAST FINISHED | acrenshaw | 1966 | | 11/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1285.txt | 1966 | 5559 | 1 | 0 |
| 21284 | CDMA Buffalo Weather 112014 | ####### | Administration & Legal | Alicia Crenshaw | Cricket here: we're keeping your service going thru the storm. Just make your regular payment by the end of day on 11/22/14 to keep your service going | BROADCAST FINISHED | acrenshaw | 1538 | | 11/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1284.txt | 1538 | 5559 | 1 | 0 |

| ID | Name | Category | Creator | Message | Status | User | Count | Type | Date | Start | End | | File | Count | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21283 | PR Tickets 11.19.14 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 703-749-2750 within 72 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 92 | text blast | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1283.txt | 92 | 5559 | 1 | 1 |
| 21282 | Telus Roaming Sunset 11/19/14 | MMS Administration & Legal | | Cricket here. This is to inform you that effective 11/30, you will no longer be able to roam within Eastern Canada, which includes the provinces of Ontario and Quebec, with your current Cricket Wireless service. | BROADCAST FINISHED | acrenshaw | 1966 | | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1282.txt | 1966 | 5559 | 1 | 0 |
| 21271 | iPhone T&C ENG 11/18 | MMS Administration & Legal | Alicia Crenshaw | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms &amp; Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms &amp; Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611.includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions. By using the service you are agreeing to such terms. Questions? Dial *611 | BROADCAST FINISHED | | 536 | | 11/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1271.txt | 536 | 5559 | 1 | 0 |
| 21270 | iPhone T&C SPA 11/18 | MMS Administration & Legal | Alicia Crenshaw | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en cricketwireless.com/terms. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 106 | | 11/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1270.txt | 106 | 5559 | 1 | 0 |
| 21269 | New Cricket T&C_Smart_SPA_11/18/14 | MMS Administration & Legal | Alicia Crenshaw | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmlTEn | CREATED | | 0 | | 11/20/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 21268 | New Cricket T&C_Smart_ENG_11/18/14 | MMS Administration & Legal | Alicia Crenshaw | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at http://mycrk.it/1kmlTEn | CREATED | | 0 | | 11/20/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 21267 | New Cricket T&C_Feature_ENG_11/18/14 | Administration & Legal | Alicia Crenshaw | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | CREATED | | 0 | | 11/20/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 21266 | New Cricket T&C_Feature_SPA_11/19/14 | Administration & Legal | Alicia Crenshaw | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | CREATED | | 0 | | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 21265 | New CDMA SPA SmP TnC 111814 | MMS Administration & Legal | Alicia Crenshaw | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | acrenshaw | 15 | | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1265.txt | 15 | 5559 | 1 | 0 |
| 21264 | New CDMA ENG SmP TnC 111814 | MMS Administration & Legal | Alicia Crenshaw | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | acrenshaw | 286 | | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1264.txt | 286 | 5559 | 1 | 0 |

| ID | Name | ## | Dept | Person | Message | Status | User | Num | Campaign | Date | Start | End | | File | Num | 5559 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21263 | New CDMA SPA TnC 111814 | ######## | Administration & Legal | Alicia Crenshaw | En Cricket's nuevos T&Cs, que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | acrenshaw | 8 | | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1263.txt | 8 | 5559 | 1 | 0 |
| 21262 | New CDMA ENG TnC 111814 | ######## | Administration & Legal | Alicia Crenshaw | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | acrenshaw | 75 | | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1262.txt | 75 | 5559 | 1 | 0 |
| 21261 | PR Tickets 11.18.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 130 | PR Ticket text blast | 11/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1261.txt | 130 | 5559 | 1 | 1 |
| 21260 | PR Tickets 11.17.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 213 | PR Ticket text blast | 11/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1260.txt | 213 | 5559 | 1 | 1 |
| 21259 | DATA DISCONNECT BBMM S OCT 2014 | ######## | Administration & Legal | MARY FISH | Se ha identificado esta linea por una violacion a la politica de uso prohibido de datos.http://cricket-stage.wmpd.com/webcontent/prohibited/index.html | BROADCAST FINISHED | Mfish | 1 | DATA DISCONNECT CAMPAIGN FOR CUSTOMERS WHO VIOLATED OUR T&Cs | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1259.txt | 1 | 5559 | 1 | 0 |
| 21258 | DATA DISCONNECT BBMM E OCT 2014 | ######## | Administration & Legal | MARY FISH | This line has been identified for a data use policy violation.Please call Cricket.http://cricket-stage.wmpda.com/webcontent/prohibited/index.html | BROADCAST FINISHED | Mfish | 79 | DATA DISCONNECT CAMPAIGN FOR CUSTOMERS WHO VIOLATED OUR T&Cs | 11/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1258.txt | 79 | 5559 | 1 | 0 |
| 21257 | PR Tickets 11.14.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 103 | PR Ticket text blast | 11/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1257.txt | 103 | 5559 | 1 | 1 |
| 21256 | PR Tickets 11.13.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 91 | PR Ticket text blast | 11/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1256.txt | 91 | 5559 | 1 | 1 |
| 21255 | PR Tickets 11.12.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 76 | PR Ticket text blast | 11/12/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 1255.txt | 76 | 5559 | 1 | 1 |
| 21254 | CHAT LINES 11112014B -S | ######## | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 11/13/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1254.csv | 4 | 5559 | 1 | 0 |
| 21253 | CHAT LINES 11112014a - E | ######## | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 7 | NON-PERSON-TO-PERSON CALLS | 11/13/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1253.csv | 7 | 5559 | 1 | 0 |
| 21252 | CHAT LINES S 11112014 S | ######## | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 9 | NON-PERSON-TO-PERSON CALLS | 11/12/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1252.csv | 9 | 5559 | 1 | 0 |
| 21251 | CHAT LINES 11112014 E | ######## | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 37 | NON-PERSON-TO-PERSON CALLS | 11/12/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1251.csv | 37 | 5559 | 1 | 0 |
| 21250 | PR Tickets 11.11.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 117 | PR Ticket text blast | 11/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1250.txt | 117 | 5559 | 1 | |
| 21249 | PR Tickets 11.10.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 311 | PR Ticket text blast | 11/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1249.txt | 311 | 5559 | 1 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21248 | PR Tickets 11.7.14 | 11/7/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | PR Ticket text blast | 91 | 11/7/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1248.txt | 91 | 5559 | 1 | 1 |
| 21247 | MIGRATION 4P5 12082014 | 11/7/2014 | Administration & Legal | MARY FISH | On 12/08/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1VtI | On 12/08/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vt I | BROADCAST FINISHED | Mfish | 1584 | 11/10/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1247.txt | 1584 | 5559 | 1 | 0 |
| 21246 | MIGRATION 4P5 12012014 | 11/7/2014 | Administration & Legal | MARY FISH | On 12/01/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1VtI | On 12/01/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vt I | BROADCAST FINISHED | Mfish | 2519 | 11/10/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1246.txt | 2519 | 5559 | 1 | 0 |
| 21245 | MIGRATION 4P5 11242014 | 11/7/2014 | Administration & Legal | MARY FISH | On 11/24/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1VtI | On 11/24/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vt I | BROADCAST FINISHED | Mfish | 771 | 11/10/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0 1245.txt | 771 | 5559 | 1 | 0 |

| ID | Category | Date | Department | Person | Message | Status | User | Num | Description | Date2 | Time1 | Time2 | Upload | Num2 | Num3 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21244 | MIGRATION 4P5 11172014 | 11/7/2014 | Administration & Legal | MARY FISH | On 11/17/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | BROADCAST FINISHED | Mfish | 1520 | On 11/17/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | 11/10/2014 | 9:00:00 | 16:00:00 | manual_upload_2 01244.txt | 1520 | 5559 | 1 | 0 |
| 21243 | Migration Messaging S4 S 11/7 | 11/7/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Ya tienes la tarjeta SIM GRATIS para telefonos compatibles que te corresponde al cambiarte a un plan nuevo de Cricket? Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Solo tienes que visitar una tienda Cricket y llevarte una tarjeta SIM GRATIS. Mas informacion en http://mycrk.it/1tWpTx. Puedes enviar STOP para no recibir mas mensajes | CREATED | | 0 | | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |
| 21242 | Migration Messaging S4 E 11/7 | 11/7/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Now you can experience Cricket's all-new network and get MORE HIGH SPEED DATA ACCESS, too! Just visit a store near you to pick up a FREE SIM card for compatible phones.Then switch to one of our new plans. Learn more: http://mycrk.it/1wKOvr - you may reply STOP to end marketing messages. | CREATED | | 0 | | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |
| 21241 | Migration Messaging S3 S 11/7 | 11/7/2014 | MMS Corporate Marketing | Tim Walz | Hola, clientes de Radio Shack Wireless, Cricket tiene una NUEVA oferta para ustedes. Cambia a un plan nuevo de Cricket GSM y obtienes un Nokia 530 o 630 4G GRATIS tras el cr. inst. de $50 y con intercambios. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 13/nov/14 o hasta agotar existencias http://mycrk.it/1t5bO3S. STOP para no recibir msj promo. | CREATED | | 0 | | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |
| 21240 | PR Tickets 11.6.14 | 11/6/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 108 | PR Ticket text blast | 11/6/2014 | 9:00:00 | 16:00:00 | manual_upload_2 01240.txt | 108 | 5559 | 1 | 1 |
| 21239 | Migration Messaging S3 E 11/6 | 11/7/2014 | MMS Corporate Marketing | Tim Walz | Attention Radio Shack Wireless customers, Cricket has a NEW deal for you. Update to a new Cricket GSM plan and get a FREE Nokia 530 or 630 4G smartphone after $50 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, offer ends Next Thursday 11/13/14 or while supplies last http://mycrk.it/1t5bO3S. Reply STOP to end marketing messages. | CREATED | | 0 | | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |
| 21238 | Migration Messaging S2 S 11/6 | 11/7/2014 | MMS Corporate Marketing | Tim Walz | Es Cricket con un CR. PARA TEL. INST. de $50 en las tiendas de Cricket hasta el 11/nov/14 http://mycrk.it/1nzaoh1 y selecciona un tel. nuevo y un plan GSM para que vivas la NUEVA RED NACIONAL 4G. STOP para no recibir msj promo. | CREATED | | 0 | | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |
| 21237 | Migration Messaging S2 E 11/6 | 11/7/2014 | MMS Corporate Marketing | Tim Walz | Cricket here with a $50 INSTANT PHONE CREDIT after trade-in when you visit a Cricket store by 11/30/14 http://mycrk.it/1t5bO3S and select a new phone and GSM plan that let you experience our NEW NATIONWIDE 4G NETWORK. Reply STOP to end marketing msgs | CREATED | | 0 | | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |
| 21236 | Migration Messaging S1 S 11/6 | 11/7/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Desc. de $25 para tel. nuevos con intercambio y plan nuevo: llamadas y mensajes/$25http://mycrk.it/1CWqvHf. STOP para no recibir msj promo | CREATED | | 0 | | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 7777 | 0 | 0 |

| ID | Category | Date | Dept | Name | Message | Status | User | Num | Date2 | Start | End | A | File | B | Code | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21235 S1 E 11/6 | Migration Messaging | 11/7/2014 | SMS Corporate Marketing | Tim Walz | Cricket ringing w/ $25 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1CWqvHf. Reply STOP to end mktg msgs | CREATED | | 0 | 11/8/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 21234 S 11/5 | Migration Messaging | 11/5/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket.  Ya tienes la tarjeta SIM GRATIS para telefonos compatibles que te corresponde al cambiarte a un plan nuevo de Cricket? Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Solo tienes que visitar una tienda Cricket y llevarte una tarjeta SIM GRATIS. Mas informacion en http://mycrk.it/1tWpTx. Puedes enviar STOP para no recibir mas mensajes | BROADCAST FINISHED | | 2230 | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1234.txt | 2230 | 7777 | | |
| 21233 4 E 11/5 | Migration Messaging | 11/5/2014 | MMS Corporate Marketing | Tim Walz | Cricket here.  Now you can experience Cricket's all-new network and get MORE HIGH SPEED DATA ACCESS, too! Just visit a store near you to pick up a FREE SIM card for compatible phones.Then switch to one of our new plans. Learn more: http://mycrk.it/1wKOvr - you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 12294 | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1233.txt | 12294 | 7777 | 1 | 0 |
| 21232 3 S 11/5 | Migration Messaging | 11/5/2014 | MMS Corporate Marketing | Tim Walz | Hola, clientes de Radio Shack Wireless, Cricket tiene una NUEVA oferta para ustedes. Cambia a un plan nuevo de Cricket GSM y obtienes un Nokia 530 o 630 4G GRATIS tras el cr. inst. de $50 y con intercambios. Y usa la NUEVA cobertura nacional 4G. Visita tu tienda antes del 13/nov/14 o hasta agotar existencias http://mycrk.it/1t5bO3S. STOP para no recibir msj promo. | BROADCAST FINISHED | | 646 | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1232.txt | 646 | 7777 | 1 | 0 |
| 21231 3 E 11/5 | Migration Messaging | 11/5/2014 | MMS Corporate Marketing | Tim Walz | Attention Radio Shack Wireless customers, Cricket has a NEW deal for you.  Update to a new Cricket GSM plan and get a FREE Nokia 530 or 630 4G smartphone after $50 instant credit and trade-in.  Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, offer ends Next Thursday 11/13/14 or while supplies last http://mycrk.it/1t5bO3S. Reply STOP to end marketing messages. | BROADCAST FINISHED | | 2749 | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1231.txt | 2749 | 7777 | 1 | 1 |
| 21230 2 S 11/5 | Migration Messaging | 11/5/2014 | MMS Corporate Marketing | Tim Walz | Es Cricket con una nueva OFERTA. Cambia a un plan nuevo de Cricket GSM y obtienes un Nokia 630 4G GRATIS tras el cr. inst. de $50 y con intercambios. NUEVA cobertura nacional 4G. Visita tu tienda antes del 30/nov/14 o hasta agotar existencias http://mycrk.it/1t5bO3S. STOP para no recibir msj promo. | BROADCAST FINISHED | | 30495 | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1230.txt | 30495 | 7777 | 1 | 0 |
| 21229 2 E 11/5 | Migration Messaging | 11/5/2014 | MMS Corporate Marketing | Tim Walz | Cricket here with a NEW deal for you. Update to a new Cricket GSM plan and get a FREE Nokia 530 or 630 4G Smartphone after $50 instant trade in plus credit. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you, offer ends Next Thursday 11/13/14 or while supplies last.http://mycrk.it/1t5bO3S. Reply STOP to end messages. | AUTOMATIC STOP | | 210743 | 11/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1229.txt | 210743 | 7777 | 1 | 1 |
| 21228 S1  S 11/5 | Migration Messaging | 11/5/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Desc. de $25 para tel. nuevos con intercambio y plan nuevo: llamadas y mensajes/$25http://mycrk.it/1CWqvHf. STOP para no recibir msj promo | BROADCAST FINISHED | | 18791 | 11/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1228.txt | 18791 | 7777 | 1 | |
| 21227 S1 E 11/5 | Migration Messaging | 11/5/2014 | SMS Corporate Marketing | Tim Walz | Cricket ringing w/ $25 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1CWqvHf. Reply STOP to end mktg msgs | BROADCAST FINISHED | | 122859 | 11/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1227.txt | 122859 | 7777 | 1 | 1 |
| 21226 11052014 | CHAT LINES E | 11/5/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 17 | 11/6/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1226.csv | 17 | 5559 NON-PERSON-TO-PERSON CALLS | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Num | Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21225 | CHAT LINES S 11052014 | 11/5/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 4 | PERSON-TO-PERSON CALLS | 11/6/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1225.csv | 4 | 5559 | 1 | 0 |
| 21224 | PR Tickets 11.5.14 | 11/5/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 97 | PR Ticket text blast | 11/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1224.txt | 97 | 5559 | 1 | 1 |
| 21223 | PR Tickets 11.4.14 | 11/4/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 122 | PR Ticket text blast | 11/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1223.txt | 122 | 5559 | 1 | 1 |
| 21222 | CHAT LINES 11042014 S | 11/4/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 11/5/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1222.csv | 1 | 5559 | 1 | 0 |
| 21221 | CHAT LINES E 11042014 | 11/4/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 5 | NON-PERSON-TO-PERSON CALLS | 11/5/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1221.csv | 5 | 5559 | 1 | 0 |
| 21220 | LL DUPLICATE S | 11/4/2014 | Lifeline | Mary Fish | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | Mfish | 167 | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household | 11/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1220.txt | 167 | 5430 | 1 | 1 |
| 21219 | PR Tickets 11.3.14 | 11/3/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 183 | PR Ticket text blast | 11/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1219.txt | 183 | 5559 | 1 | 1 |
| 21218 | Paper Bill Discontinuation | 11/1/2014 | MMS Administration & Legal | Jenny Brown | Cricket Wireless will discontinue the distribution of Paper Bills as of 1/31/2015. The $2.50 monthly fee for this service will no longer appear on your account after this date. Please visit www.cricketwireless.com/myaccount to view account information or pay your bill. | BROADCAST FINISHED | | 19511 | Notification about Paper Bill | 11/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1218.txt | 19511 | 5559 | 1 | 1 |
| 21217 | KCC Kansas Core Customer | 11/1/2014 | Administration & Legal | Vicky Taylor | Cricket Reminder-On your bill Universal Service Fund Surcharge (WN) is the Federal USF & the Universal Service Fund (WS) is the Kansas USF | BROADCAST FINISHED | | 31314 | Legal notification per Vicky Taylor and State of | 11/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1217.txt | 31314 | 5559 | 1 | 1 |
| 21216 | Migration Messaging S3 E 10/30 | ######## | MMS Corporate Marketing | Tim Walz | Attention Radio Shack Wireless customers, Cricket has a NEW deal for you. Update to a new Cricket GSM plan and get a FREE Nokia 530 or 630 4G smartphone after $50 instant credit and trade-in. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 11/13/14 or while supplies last http://mycrk.it/115bO3S. Reply STOP to end marketing messages. | BROADCAST FINISHED | | 2714 | | 11/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1216.txt | 2714 | 7777 | 1 | 0 |
| 21215 | PR Tickets 10.31.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 67 | PR Ticket text blast | 10/31/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1215.txt | 67 | 5559 | 1 | 1 |

| ID | Campaign | | Department | Owner | Message | Status | Sub | Note | Count | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21214 | Migration Messaging S4 E 10/30 | ######## | MMS Corporate Marketing | Tim Walz | Cricket here. Now you can experience Cricket's all-new network and get MORE nationwide 4G ACCESS, too! Just visit a store near you to pick up a FREE SIM card for compatible phones.Then switch to one of our new plans. Learn more: http://mycrk.it/1wKOvr - you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 12826 | 11/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1214.txt | 12826 | 7777 | 1 | 0 |
| 21213 | Migration Messaging S2 E 10/30 | ######## | MMS Corporate Marketing | Tim Walz | Cricket here with a NEW deal for you. Update to a new Cricket GSM plan and get a FREE Nokia 530 or 630 4G Smartphone after $50 instant trade in plus credit. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 11/13/14 or while supplies last.http://mycrk.it/1t5bO3S. Reply STOP to end messages. | BROADCAST FINISHED | | | 232945 | 11/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1213.txt | 232945 | 7777 | 1 | 0 |
| 21212 | Migration Messaging S1 E 10/30 | ######## | SMS Corporate Marketing | Tim Walz | Cricket ringing w/ $25 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1CWqvHf. Reply STOP to end mktg msgs | BROADCAST FINISHED | | | 152503 | 11/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1212.txt | 152503 | 7777 | 1 | 0 |
| 21211 | Migration Messaging 4 E 10/24 | ######## | MMS Corporate Marketing | Tim Walz | Cricket here. Have you picked up your FREE SIM card for compatible phones when switching to a new Cricket plan? Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | NOTICE | | | 6834 | 10/31/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1211.txt | 0 | 7777 | 0 | 0 |
| 21210 | PR Tickets 10.30.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 71 | 10/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1210.txt | 71 | 5559 | 1 | 1 |
| 21209 | CO Loveland GrandOpening | ######## | Field Marketing | Steve Skarsgard | Cricket GRAND OPENING at 1470 10th SW in Loveland! FREE accessory when you pay your bill. Ends 11/30. One per customer. See store for details. | BROADCAST FINISHED | Sskarsgard | | 2095 | 10/31/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3148.TXT | 2095 | 5558 | 1 | 1 |
| 21208 | PR Tickets 10.29.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 78 | 10/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1208.txt | 78 | 5559 | 1 | 1 |
| 21207 | CHAT LINES 10282014 E | ######## | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 11 | 10/30/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1207.csv | 11 | 5559 | 1 | 0 |
| 21206 | NLAD - Invalid SSN Corrections | ######## | Lifeline | Brian Hawker | Your Lifeline discount will be removed by within 30-days as your social security number cannot be verified. Please visit a Cricket store to reapply. | BROADCAST FINISHED | bhawker | NLAD has identified 50 active Lifeline customers to Cricket that have an invalid SSN on their Lifeline application. The customer has 30-days from date of the SMS to provide their correct SSN or they will loose their Lifeline benefit. | 50 | 10/30/2014 | 12:00:00 | 13:00:00 | 0 | manual_upload_2 1206.txt | 50 | 5430 | 1 | 0 |

| ID | Campaign | Dept | Category | Person | Message | Status | Status2 | User | Count | Type | Date | Time1 | Time2 | N | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21204 | PR Tickets 10.28.14 | ######## | Administration & Legal | Julie Basham | your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. | BROADCAST FINISHED | jbasham | 114 | PR Ticket text blast | 10/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1204.txt | 114 | 5559 | 1 | 1 |
| 21203 | CHAT LINES 101272014 S | ######## | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 11 | NON-PERSON-TO-PERSON CALLS | 10/28/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1203.csv | 11 | 5559 | 1 | 0 |
| 21202 | CHAT LINES 10272014 E | ######## | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 86 | NON-PERSON-TO-PERSON CALLS | 10/28/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1202.csv | 86 | 5559 | 1 | 0 |
| 21201 | PR Ticket 10.27.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 | BROADCAST FINISHED | dsmith | 234 | PR Ticket text blast | 10/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1201.txt | 234 | 5559 | 1 | 1 |
| 21200 | Migration Messaging S4 E 10/24 | ######## | MMS Corporate Marketing | Tim Walz | Cricket here.  Now you can experience Cricket's all-new network and get MORE HIGH SPEED DATA ACCESS, too! Just visit a store near you to pick up a FREE SIM card for compatible phones.Then switch to one of our new plans. Learn more: http://mycrk.it/1wKOvr - you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 6834 | | 10/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1200.txt | 6834 | 7777 | 1 | 0 |
| 21199 | Migration Messaging S2 E 10/24 | ######## | MMS Corporate Marketing | Tim Walz | Cricket here with a NEW deal for you. Update to a new Cricket GSM plan and get a FREE Nokia 530 or 630 4G Smartphone after $50 instant trade in plus credit. Plus you'll get NEW nationwide 4G coverage. Hurry to a store near you by 11/13/14 or while supplies last.http://mycrk.it/1t5bO3S. Reply STOP to end messages. | BROADCAST FINISHED | | 124252 | | 10/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1199.txt | 124252 | 7777 | 1 | 0 |
| 21198 | Migration Messaging S1 E 10/24 | ######## | SMS Corporate Marketing | Tim Walz | Cricket ringing w/ $25 off new phone w/ trade-in when you move to new plan like $25 talk&text http://mycrk.it/1CWqvHf. Reply STOP to end mktg msgs | BROADCAST FINISHED | | 71153 | | 10/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1198.txt | 71153 | 7777 | 1 | 0 |
| 21197 | Ager Road Blast | ######## | Field Marketing | Jeff Hutcheson | Special sales event at the 6577 Ager Road Cricket location in Hyattsville. Join us for FREE giveaways and great deals on 4G LTE smartphones!! | BROADCAST FINISHED | jhutcheson | 1563 | Sales event at Ager Road | 10/25/2014 | 6:00:00 | 12:00:00 | 0 | MDN_LIST_3146.TXT | 1563 | 5558 | 1 | 0 |
| 21196 | PR Ticket 10.24.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 91 | PR Ticket text blast | 10/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1196.txt | 91 | 5559 | 1 | 1 |
| 21195 | PR Ticket 10.23.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 122 | PR Ticket text blast | 10/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1195.txt | 122 | 5559 | 1 | 1 |
| 21194 | PR Tickets 10.22.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 78 | PR Ticket text blast | 10/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1194.txt | 78 | 5559 | 1 | 1 |
| 21193 | PR Tickets 10.21.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 132 | PR Ticket text blast | 10/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1193.txt | 132 | 5559 | 1 | 1 |
| 21192 | PR Tickets 10.20.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 270 | PR Ticket text blast | 10/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1192.txt | 270 | 5559 | 1 | 1 |
| 21191 | PAYGo Subs (RBTP, RBTLP) | ######## | SMS Corporate Marketing | Seth Glaze | Cricket here.  This is your final notice that Cricket's Ring Back Tones service will be ending 10/19/14. Learn more at http://mycrk.it/rbtclose | BROADCAST FINISHED | | 5383 | | 10/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1191.txt | 5383 | 7777 | 1 | 0 |
| 21190 | PIA RBT Subs (RBT, RB5) | ######## | SMS Corporate Marketing | Seth Glaze | Final notice from Cricket. On 10/19/14 Ringback Tones will no longer be available & will be removed from your bill. More at http://mycrk.it/rbtclose | BROADCAST FINISHED | | 19015 | | 10/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1190.txt | 19015 | 7777 | 1 | 0 |
| 21189 | PR Ticket 10.17.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 83 | PR Ticket text blast | 10/17/2014 | 11:30:00 | 16:00:00 | 0 | manual_upload_2 1189.txt | 83 | 5559 | 1 | 1 |
| 21188 | PR Tickets 10.16.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 103 | PR Ticket text blast | 10/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1188.txt | 103 | 5559 | 1 | 1 |

| ID | Title | Date | Department | Name | Message | Status | Type | Name2 | Number | Date2 | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21187 | PR Tickets 10.15.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | PR Ticket text blast | jbasham | 119 | 10/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1187.txt | 119 | 5559 | 1 | 1 |
| 21186 | CHAT LINES 10142014 S | ######## | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 14 | 10/17/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1186.csv | 14 | 5559 | 1 | 0 |
| 21185 | CHAT LINES 10142014 E | ######## | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 48 | 10/17/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1185.csv | 48 | 5559 | 1 | 0 |
| 21184 | PR Tickets 10.14.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | PR Ticket text blast | jbasham | 177 | 10/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1184.txt | 177 | 5559 | 1 | 1 |
| 21183 | PR Tickets 10.13.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | PR Ticket text blast | jbasham | 301 | 10/13/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1183.txt | 301 | 5559 | 1 | 1 |
| 21182 | CO Longmont redirect | ######## | Field Marketing | Steve Skarsgard | Cricket has moved-across the street! Come visit us this weekend at 1240 Ken Pratt Blvd for food, fun and prizes! Also, we're open Sundays 12-4PM! | BROADCAST FINISHED | | Sskarsgard | 1445 | 10/17/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3144.TXT | 1445 | 5558 | 1 | 1 |
| 21181 | PR Tickets 10.10.14 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | PR Ticket text blast | dsmith | 89 | 10/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1181.txt | 89 | 5559 | 1 | 1 |
| 21180 | Migration S1 - S 10/9 | 10/9/2014 | SMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta: NUEVA red mas grande, mas datos de alta veloc., ofertas de smartphones. http://mycrk.it/1qWHOEK. STOP para no recibir mas msj. | BROADCAST FINISHED | | | 7845 | 10/11/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1180.txt | 7845 | 7777 | 1 | 0 |
| 21179 | Migration S1 - E 10/9 | 10/9/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy our NEW bigger network, more high-speed data access & deals on smartphones! Visit http://mycrk.it/1qWHOEK. Reply STOP to end msgs. | BROADCAST FINISHED | | | 51180 | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1179.txt | 51180 | 7777 | 1 | 0 |
| 21178 | Migration S2 - E 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Reminder from Cricket. Get your FREE 4G Smartphone on the new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS! Visit http://mycrk.it/1m8qe1j for details. Free 4G device after $50 mail-rebate Cricket Visa(r) Promotion Card. You can reply STOP to end msgs. | BROADCAST FINISHED | | | 87537 | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1178.txt | 87537 | 7777 | 1 | 0 |
| 21177 | Migration S2 - S 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Recordatorio de Cricket. Obten tu smartphone 4G GRATIS con el nuevo Cricket y una red mas grande con MAS DATOS DE ALTA VLEOCIDAD. Visita http://mycrk.it/1m8qe1j para ver mas detalles. Telefono 4G gratis tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | | 13446 | 10/13/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1177.txt | 13446 | 7777 | 1 | 0 |
| 21176 | Migration S3 - E 10/9 | 10/9/2014 | SMS Corporate Marketing | Tim Walz | Cricket here.  Enjoying our new bigger network and more high-speed data access yet?  Visit http://mycrk.it/1pgEobl for details. Reply STOP to end msgs | BROADCAST FINISHED | | | 9586 | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1176.txt | 9586 | 7777 | 1 | 0 |
| 21175 | Migration 3 - S 10/9 | 10/9/2014 | SMS Corporate Marketing | Tim Walz | Aqui Cricket.  Disfrutando de la nueva red mas grande y mas datos de alta veloc.?  Mas detalles: http://mycrk.it/1pgEobl. STOP para no recibir mas ms | BROADCAST FINISHED | | | 1005 | 10/11/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1175.txt | 1005 | 7777 | 1 | 0 |
| 21174 | Migration S4 - E 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Reminder from Cricket. Get your FREE 4G Smartphone on the new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS! Visit http://mycrk.it/1qQYLBq for details.  Free 4G device after $50 mail-rebate Cricket Visa(r) Promotion Card. You can reply STOP to end msgs. | BROADCAST FINISHED | | | 12625 | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1174.txt | 12625 | 7777 | 1 | 0 |
| 21173 | Migration S4 - S 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Recordatorio de Cricket. Obten tu smartphone 4G GRATIS con el nuevo Cricket y una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Visita http://mycrk.it/1qQYLBq para ver mas detalles. Telefono 4G gratis tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | | 1076 | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1173.txt | 1076 | 7777 | 1 | 0 |

| ID | Campaign | Date | Dept | Person | Message | Status | User | Count | Type | Count | Date | Start | End | | File | Count | Number | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21172 | Migration S5 - E 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Have you picked up your FREE SIM card for compatible phones when switching to a new Cricket plan? Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 5325 | | | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_ upload_2 1172.txt | 5325 | 7777 | 1 | 0 |
| 21171 | Migration S5 - S 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Ya tienes la tarjeta SIM GRATIS para telefonos compatibles que te corresponde al cambiarte a un plan nuevo de Cricket? Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Solo tienes que visitar una tienda Cricket y llevarte una tarjeta SIM GRATIS. Mas informacion en http://mycrk.it/1tWpTx. Puedes enviar STOP para no recibir mas mensajes | BROADCAST FINISHED | | 974 | | | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_ upload_2 1171.txt | 974 | 7777 | 1 | 0 |
| 21170 | Migration S6 - E 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Have you picked up YOUR FREE SIM card for compatible phones when switching to a new Cricket plan? Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card. Learn more at h http://mycrk.it/1m8qltO -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 440 | | | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_ upload_2 1170.txt | 440 | 7777 | 1 | 0 |
| 21169 | Migration S6 - S 10/9 | 10/9/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Ya tienes la tarjeta SIM GRATIS para telefonos compatibles que te corresponde al cambiarte a un plan nuevo de Cricket? Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Solo tienes que visitar una tienda Cricket y llevarte una tarjeta SIM GRATIS. Mas informacion en  http://mycrk.it/1m8qltO. Puedes enviar STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | 63 | | | 10/11/2014 | 14:00:00 | 17:00:00 | 0 | manual_ upload_2 1169.txt | 63 | 7777 | 1 | 0 |
| 21168 | CHAT LINES 10092014 S | 10/9/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | AUTOMATIC STOP | Mfish | 27 | NON-PERSON-TO-PERSON CALLS | | 10/10/2014 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1168.csv | 0 | 5559 | 0 | 0 |
| 21167 | CHAT LINES 10092014 E | ######## | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | AUTOMATIC STOP | Mfish | 134 | NON-PERSON-TO-PERSON CALLS | | 10/10/2014 | 13:00:00 | 16:00:00 | 0 | manual_ upload_2 1167.csv | 0 | 5559 | 0 | 0 |
| 21166 | PR Tickets 10.9.14 | 10/9/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 94 | PR Ticket text blast | | 10/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1166.txt | 94 | 5559 | 1 | 1 |
| 21165 | PR Tickets 10.8.14 | 10/8/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 111 | PR Ticket text blast | | 10/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1165.txt | 111 | 5559 | 1 | 1 |
| 21164 | PR Tickets 10.7.14 | 10/7/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 188 | PR Ticket text blast | | 10/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 1164.txt | 188 | 5559 | 1 | 1 |
| 21163 | Migration S6 - S 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Ya tienes la tarjeta SIM GRATIS para telefonos compatibles que te corresponde al cambiarte a un plan nuevo de Cricket? Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Solo tienes que visitar una tienda Cricket y llevarte una tarjeta SIM GRATIS. Mas informacion en  http://mycrk.it/1m8qltO. Puedes enviar STOP para no recibir mas mensajes promocionales | BROADCAST FINISHED | | 129 | | | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_ upload_2 1163.txt | 129 | 7777 | 1 | 0 |
| 21162 | Migration S6 - E 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Have you picked up YOUR FREE SIM card for compatible phones when switching to a new Cricket plan? Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card. Learn more at h http://mycrk.it/1m8qltO -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 877 | | | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_ upload_2 1162.txt | 877 | 7777 | 1 | 0 |

| ID | Campaign | Date | Type | Dept | Owner | Message | Status | | Count | Date | Time | Time | | File | Count | 7777 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21161 | Migration S5 - S 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | | telefonos compatibles que te corresponde al cambiarte a un plan nuevo de Cricket? Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Solo tienes que visitar una tienda Cricket y llevarte una tarjeta SIM GRATIS. Mas informacion en http://mycrk.it/1tWpTx. Puedes enviar STOP para no recibir mas mensajes | BROADCAST FINISHED | | 1975 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1161.txt | 1975 | 7777 | 1 | 0 |
| 21160 | Migration S5 - E 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | | Cricket here. Have you picked up your FREE SIM card for compatible phones when switching to a new Cricket plan? Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 11077 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1160.txt | 11077 | 7777 | 1 | 0 |
| 21159 | Migration S4 - S 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | | Recordatorio de Cricket. Obten tu smartphone 4G GRATIS con el nuevo Cricket y una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD. Visita http://mycrk.it/1qQYLBq para ver mas detalles. Telefono 4G gratis tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 2019 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1159.txt | 2019 | 7777 | 1 | 0 |
| 21158 | Migration S4 - E 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | | Reminder from Cricket. Get your FREE 4G Smartphone on the new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS! Visit http://mycrk.it/1qQYLBq for details. Free 4G device after $50 mail-rebate Cricket Visa(r) Promotion Card. You can reply STOP to end msgs. | BROADCAST FINISHED | | 28760 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1158.txt | 28760 | 7777 | 1 | 0 |
| 21157 | Migration S3 - S 10/6 | 10/6/2014 | SMS Corporate Marketing | Tim Walz | | Aqui Cricket. Disfrutando de la nueva red mas grande y mas datos de alta veloc.? Mas detalles: http://mycrk.it/1pgEobI. STOP para no recibir mas ms | BROADCAST FINISHED | | 1822 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1157.txt | 1822 | 7777 | 1 | 0 |
| 21156 | Migration S3 - E 10/6 | 10/6/2014 | SMS Corporate Marketing | Tim Walz | | Cricket here. Enjoying our new bigger network and more high-speed data access yet? Visit http://mycrk.it/1pgEobI for details. Reply STOP to end msgs | BROADCAST FINISHED | | 23435 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1156.txt | 23435 | 7777 | 1 | 0 |
| 21155 | Migration S2 - S 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | | Recordatorio de Cricket. Obten tu smartphone 4G GRATIS con el nuevo Cricket y una red mas grande con MAS DATOS DE ALTA VLEOCIDAD. Visita http://mycrk.it/1m8qe1j para ver mas detalles. Telefono 4G gratis tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 24955 | 10/8/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1155.txt | 24955 | 7777 | 1 | 0 |
| 21154 | Migration S2 - E 10/6 | 10/6/2014 | MMS Corporate Marketing | Tim Walz | | Reminder from Cricket. Get your FREE 4G Smartphone on the new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS! Visit http://mycrk.it/1m8qe1j for details. Free 4G device after $50 mail-rebate Cricket Visa(r) Promotion Card. You can reply STOP to end msgs. | BROADCAST FINISHED | | 190324 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1154.txt | 190324 | 7777 | 1 | 0 |
| 21153 | Migration S1 - E 10/6 | 10/6/2014 | SMS Corporate Marketing | Tim Walz | | Cricket here. Enjoy our NEW bigger network, more high-speed data access & deals on smartphones! Visit http://mycrk.it/1qWHOEK. Reply STOP to end msgs. | BROADCAST FINISHED | | 117536 | 10/8/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1153.txt | 117536 | 7777 | 1 | 0 |
| 21152 | Migration S1 - S 10/6 | 10/6/2014 | SMS Corporate Marketing | Tim Walz | | Aqui Cricket. Disfruta: NUEVA red mas grande, mas datos de alta veloc., ofertas de smartphones. http://mycrk.it/1qWHOEK. STOP para no recibir mas msj. | WAITING FOR APPROVALS | | 14673 | 10/8/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1152.txt | 0 | 7777 | 0 | 0 |
| 21151 | PR Tickets 10.06.14 | 10/6/2014 | Administation & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 314 | PR Ticket text blast 10/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1151.txt | 314 | 5559 | 1 | 1 |
| 21150 | Migration S6 - S 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | 135 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1150.txt | 135 | 7777 | 1 | 0 |

| ID | Campaign | Date | Dept | Owner | Message | Status | User | Blast | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21149 | Migration S6 - E 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 1116 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1149.txt | 1116 | 7777 | 1 | 1 |
| 21148 | Migration S5 - S 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | | 2456 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1148.txt | 2456 | 7777 | 1 | 1 |
| 21147 | Migration S5 - E 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 13425 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1147.txt | 13425 | 7777 | 1 | 1 |
| 21146 | MIgration S4 - S 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | | 2720 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1146.txt | 2720 | 7777 | 1 | 1 |
| 21145 | Migration S4 - E 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST FINISHED | | | 32932 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1145.txt | 32932 | 7777 | 1 | 1 |
| 21144 | MIgration S3 - S 9/30 | 10/3/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobl Envia STOP para no recibir msj. | BROADCAST FINISHED | | | 2438 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1144.txt | 2438 | 7777 | 1 | 1 |
| 21143 | Migration S3 - E 9/30 | 10/3/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobl reply STOP to end msgs | BROADCAST FINISHED | | | 25317 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1143.txt | 25317 | 7777 | 1 | 1 |
| 21142 | Migration S2 - E 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | AUTOMATIC STOP | | | 226120 | 10/6/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1142.txt | 226120 | 7777 | 1 | 1 |
| 21141 | Migration S2 - S 9/30 | 10/3/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | | 33648 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1141.txt | 33648 | 7777 | 1 | 1 |
| 21140 | Migration S1 - E 9/30 | 10/3/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | BROADCAST FINISHED | | | 132974 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1140.txt | 132974 | 7777 | 1 | 1 |
| 21139 | MIgration S1 - S 9/30 | 10/3/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | BROADCAST FINISHED | | | 19433 | 10/4/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1139.txt | 19433 | 7777 | 1 | 1 |
| 21138 | PR Tickets 10.3.14 | 10/3/2014 | Administation & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 97 | 10/3/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 1138.txt | 97 | 5559 | 1 | 1 |
| 21137 | PR Tickets 10.2.14 | 10/2/2014 | Administation & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 79 | 10/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1137.txt | 79 | 5559 | 1 | 1 |

| ID | Name | Date | Dept | Person | Message | Status | User | Count | Notes | Date | Start | End | File | Value | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21136 | Wifi Offload Sunset Part 4 | 10/1/2014 | MMS Administration & Legal | Larry Atwell | Cricket here, letting you know that even though Cricket AutoWiFi is no longer available, you can still find and connect to all the same hotspots through your phone's Settings. This is to inform you of the change. No action is required at this time. Thank you for being a loyal Cricket customer. | AUTOMATIC STOP | | 178500 | | 10/6/2014 | 14:00:00 | 17:00:00 | 0 | manual_upload_2 1136.txt | 178500 | 5559 | 1 | 1 |
| 21135 | Wifi Offload Sunset Part 3 | 10/1/2014 | MMS Administration & Legal | Larry Atwell | Cricket here, letting you know that even though Cricket AutoWiFi is no longer available, you can still find and connect to all the same hotspots through your phone's Settings. This is to inform you of the change. No action is required at this time. Thank you for being a loyal Cricket customer. | AUTOMATIC STOP | | 200001 | | 10/6/2014 | 13:00:00 | 17:00:00 | 0 | manual_upload_2 1135.txt | 200001 | 5559 | 1 | 1 |
| 21134 | Wifi Offload Sunset Part 2 | 10/1/2014 | MMS Administration & Legal | Larry Atwell | Cricket here, letting you know that even though Cricket AutoWiFi is no longer available, you can still find and connect to all the same hotspots through your phone's Settings. This is to inform you of the change. No action is required at this time. Thank you for being a loyal Cricket customer. | BROADCAST FINISHED | | 250001 | | 10/2/2014 | 10:30:00 | 17:00:00 | 0 | manual_upload_2 1134.txt | 250001 | 5559 | 1 | 1 |
| 21133 | Wifi Offload Sunset Part 1 | 10/1/2014 | MMS Administration & Legal | Larry Atwell | Cricket here, letting you know that even though Cricket AutoWiFi is no longer available, you can still find and connect to all the same hotspots through your phone's Settings. This is to inform you of the change. No action is required at this time. Thank you for being a loyal Cricket customer. | BROADCAST FINISHED | | 249999 | | 10/2/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 1133.txt | 249999 | 5559 | 1 | 1 |
| 21132 | PR Tickets 10.01.14 | 10/1/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 82 | PR Ticket text blast | 10/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1132.txt | 82 | 5559 | 1 | 1 |
| 21131 | Wifi Offload Sunset v2 | 10/1/2014 | MMS Administration & Legal | Larry Atwell | Cricket here, letting you know that even though Cricket AutoWiFi is no longer available, you can still find and connect to all the same hotspots through your phone's Settings. This is to inform you of the change. No action is required at this time. Thank you for being a loyal Cricket customer. | NOTICE | | 878500 | | 10/2/2014 | 9:00:00 | 18:00:00 | 0 | manual_upload_2 1131.txt | 0 | 5559 | 0 | 1 |
| 21129 | PR Tickets 9.30.14 | 9/30/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 140 | PR Ticket text blast | 9/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1129.txt | 140 | 5559 | 1 | 1 |
| 21128 | Texas Non-Recertifiction Final Notification - Spa | 10/3/2014 | Lifeline | Brian Hawker | Alerta de Cricket!  Para seguir calificando para Lifeline comunicate con LITE-UP TX al 8664548387 y pide unnuevo formulario de cert. antes del 10/10. | BROADCAST FINISHED | bhawker | 1671 | This campaign is send a final notice to customers in Texas who failed to recertify with the state prior to loosing their Lifeline benefit. SMS will be in English and in Spanish. | 10/3/2014 | 12:00:00 | 14:00:00 | 0 | manual_upload_2 1128.txt | 1671 | 5430 | 1 | 1 |

| ID | Title | Date | Category | Person | Message | Status | User | Count | Notes | Date2 | Start | End | 0 | File | Count2 | Number | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21127 | Texas Non-recertified Customer Final Nofice 9.29.14 | 10/3/2014 | Lifeline | Brian Hawker | Cricket Alert!  To remain qualified for Cricket Lifeline, contact LITE-UP Texas at 866-454-8387 and request a new certification form before 10/10. | BROADCAST FINISHED | bhawker | 4256 | This is send a final notice to customers in Texas who failed to recertify with the state prior to loosing their Lifeline benefit. SMS will be in English and in Spanish. | 10/3/2014 | 12:00:00 | 13:00:00 | 0 | manual_upload_2 1127.txt | 4256 | 5430 | 1 | 1 |
| 21126 | PR Tickets 9.29.14 | 9/29/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 284 | PR Ticket text blast | 9/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1126.txt | 284 | 5559 | 1 | 1 |
| 21123 | CHAT LINES 09262014 S | 9/26/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 7 | NON-PERSON-TO-PERSON CALLS | 9/26/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1123.csv | 7 | 5559 | 1 | 0 |
| 21122 | CHAT LINES 09262014 E | 9/26/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 26 | NON-PERSON-TO-PERSON CALLS | 9/26/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1122.csv | 26 | 5559 | 1 | 0 |
| 21121 | Migration 4 - E 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST FINISHED |  | 8111 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1121.txt | 8111 | 7777 | 1 | 1 |
| 21120 | Migration S1 - S 9/25 | 9/26/2014 | SMS Corporate Marketing | Tim Walz | Es grande. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | CREATED |  | 0 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 |  | 0 | 7777 | 0 | 1 |
| 21119 | Migration S1 - E 9/25 | 9/26/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | BROADCAST FINISHED |  | 32587 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1119.txt | 32587 | 7777 | 1 | 1 |
| 21118 | Migration S2 - S 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED |  | 6808 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1118.txt | 6808 | 7777 | 1 | 1 |
| 21117 | Migration S2 - E 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | BROADCAST FINISHED |  | 52385 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1117.txt | 52385 | 7777 | 1 | 1 |
| 21116 | Migration S3 - E 9/25 | 9/26/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobl reply STOP to end msgs | BROADCAST FINISHED |  | 6762 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1116.txt | 6762 | 7777 | 1 | 1 |
| 21115 | Migration S3 - S 9/25 | 9/26/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobl Envia STOP para no recibir msj. | BROADCAST FINISHED |  | 509 |  | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1115.txt | 509 | 7777 | 1 | 1 |

| ID | Name | Date | Department | Person | Message | Status | User | Category | Count | Date | Start | End | Zero | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21114 | Migration S4 - S 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | ...mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | | 559 | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1114.txt | 559 | 7777 | 1 | 1 |
| 21112 | Migration S5 - E- 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 2873 | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1112.txt | 2873 | 7777 | 1 | 1 |
| 21111 | Migration S5 - S- 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | | 508 | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1111.txt | 508 | 7777 | 1 | 1 |
| 21110 | Migration S6 - 6- 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 219 | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1110.txt | 219 | 7777 | 1 | 1 |
| 21109 | Migration S6 - S- 9/25 | 9/26/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | | 35 | 9/27/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1109.txt | 35 | 7777 | 1 | 1 |
| 21108 | PR Tickets 9.26.14 | 9/26/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 96 | 9/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1108.txt | 96 | 5559 | 1 | 1 |
| 21107 | PR Tickets 9.25.14 | 9/25/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 117 | 9/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1107.txt | 117 | 5559 | 1 | 1 |
| 21106 | CHAT LINES 09242014 S | 9/24/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 1 | 9/25/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1106.csv | 1 | 5559 | 1 | 1 |
| 21105 | CHAT LINES 09242014 E | 9/25/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 3 | 9/25/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1105.csv | 3 | 5559 | 1 | 0 |
| 21104 | PR Tickets 9.24.14 | 9/24/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 112 | 9/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1104.txt | 112 | 5559 | 1 | 1 |
| 21103 | CHAT LINES 09232014 S | 9/23/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 18 | 9/23/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1103.csv | 18 | 5559 | 1 | 0 |
| 21102 | CHAT LINES E 09232014 | 9/23/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 68 | 9/23/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1102.csv | 68 | 5559 | 1 | 1 |
| 21101 | PR Tickets 9.23.14 | 9/23/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 140 | 9/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1101.txt | 140 | 5559 | 1 | 1 |

| ID | | | | | Message | Status | | Count | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21100 | Migration S6 - S- 9/22 | 9/23/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | 22 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21100.txt | 22 | 7777 | 1 | 1 |
| 21099 | Migration S6 - E- 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 147 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21099.txt | 147 | 7777 | 1 | 1 |
| 21098 | Migration S5 - S- 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | 279 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21098.txt | 279 | 7777 | 1 | 1 |
| 21097 | Migration S5 - E- 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 1678 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21097.txt | 1678 | 7777 | 1 | 1 |
| 21096 | Migration S4 - S- 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 303 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21096.txt | 303 | 7777 | 1 | 1 |
| 21095 | Migration S4 - E - 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST FINISHED | | 5195 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21095.txt | 5195 | 7777 | 1 | 1 |
| 21094 | Migration S3 - S - 9/22 | 9/25/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobl Envia STOP para no recibir msj. | BROADCAST FINISHED | | 249 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21094.txt | 249 | 7777 | 1 | 1 |
| 21093 | Migration S3 - E - 9/22 | 9/25/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobl reply STOP to end msgs | BROADCAST FINISHED | | 3815 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21093.txt | 3815 | 7777 | 1 | 1 |
| 21092 | Migration S2 - E - 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | BROADCAST FINISHED | | 35420 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21092.txt | 35420 | 7777 | 1 | 1 |
| 21091 | Migration S2 - S - 9/22 | 9/25/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 3835 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21091.txt | 3835 | 7777 | 1 | 1 |
| 21090 | Migration S1 - E - 9/22 | 9/25/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | BROADCAST FINISHED | | 20943 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21090.txt | 20943 | 7777 | 1 | 1 |
| 21089 | Migration S1 - S - 9/22 | 9/25/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | BROADCAST FINISHED | | 2177 | 9/26/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_21089.txt | 2177 | 7777 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21088 | DATA DISC 09222014 S | 9/22/2014 | Administration & Legal | MARY FISH | Se ha identificado esta linea por una violacion a la politica de uso prohibido de datos.  Llama al 1-800-274-2538. Mas datos: http://mycrk.it/politica | | BROADCAST FINISHED | Mfish | 10 | DATA DISC | 9/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1088.txt | 10 | 5559 | 1 | 0 |
| 21087 | DATA DISC 09222014 E | 9/22/2014 | Administration & Legal | MARY FISH | This line has been identified for a prohibited data use policy violation. Please contact Cricket @ 1-800-274-2538.More info: http://mycrk.it/datapolic | | BROADCAST FINISHED | Mfish | 221 | DATA DISC | 9/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1087.txt | 221 | 5559 | 1 | 0 |
| 21085 | Success Recert with NLAD change | 9/22/2014 | Lifeline | | Lifeline Alert!  You have successfully completed the 2014 Lifeline Recertification Program to retain your discount.  Thank you. | | BROADCAST FINISHED | sbogen | 57367 | Recertifction Success with NLAD accepted changes | 9/22/2014 | 13:00:00 | 17:00:00 | 0 | manual_upload_2 1085.txt | 57367 | 5430 | 1 | 1 |
| 21084 | Success Recert with no change | 9/22/2014 | Lifeline | | Lifeline Alert!  You have successfully completed the 2014 Lifeline Recertification Program to retain your discount.  Thank you. | | BROADCAST FINISHED | sbogen | 29069 | Recertifction Success with no NLAD Changes | 9/22/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1084.txt | 29069 | 5430 | 1 | 0 |
| 21083 | 2014 Succes Recert but update by Denied by NLAD | 9/24/2014 | Lifeline | Sara Bogen | Your Cricket Lifeline discount is being removed from your account as you no longer qualify. Please call 1-855-831-7631 for more information. | | BROADCAST FINISHED | sbogen | 12491 | These customers completed recertifiction, but their updates were not successful with NLAD | 9/24/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1083.txt | 12491 | 5430 | 1 | 1 |
| 21081 | Lifeline Recertifiction Removals 9/19 | 9/22/2014 | Lifeline | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/19. Visit a store to reapply. | | BROADCAST FINISHED | sbogen | 301 | 2014 Lifeline Recertifiction Removals | 9/22/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1081.txt | 301 | 5430 | 1 | 0 |
| 21078 | PR Tickets 9.22.14 | 9/22/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 286 | PR Ticket text blast | 9/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1078.txt | 286 | 5559 | 1 | 0 |
| 21077 | Migration S1 - S - 9/19 | 9/19/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | | BROADCAST FINISHED | | 7440 | | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1077.txt | 7440 | 7777 | 1 | 1 |
| 21076 | Migration S1 - E - 9/19 | 9/19/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | | BROADCAST FINISHED | | 43904 | | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1076.txt | 43904 | 7777 | 1 | 1 |
| 21075 | Migration S2 - S - 9/19 | 9/19/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | | BROADCAST FINISHED | | 13893 | | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1075.txt | 13893 | 7777 | 1 | 1 |
| 21074 | Migration S2 - SE- 9/19 | 9/19/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | | BROADCAST FINISHED | | 83453 | | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1074.txt | 83453 | 7777 | 1 | 1 |
| 21073 | Migration S3 - E - 9/19 | 9/19/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobl reply STOP to end msgs | | BROADCAST FINISHED | | 6533 | | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1073.txt | 6533 | 7777 | 1 | 1 |
| 21072 | Migration S3 - S - 9/19 | 9/19/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobl Envia STOP para no recibir msj. | | BROADCAST FINISHED | | 716 | | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1072.txt | 716 | 7777 | 1 | |

| ID | Name | Date | Date2 | Department | Owner | Person | Message | Status | Flag | Type | Count | Date3 | Time1 | Time2 | N | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21071 | Migration S4 - E - 9/19 | 9/19/2014 | | MMS Corporate Marketing | Tim Walz | | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST FINISHED | | | 10051 | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1071.txt | 10051 | 7777 | 1 | 1 |
| 21070 | Migration S4 - S - 9/19 | 9/19/2014 | | MMS Corporate Marketing | Tim Walz | | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | | 1028 | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1070.txt | 1028 | 7777 | 1 | 1 |
| 21069 | Migration S5 - E - 9/19 | 9/19/2014 | | MMS Corporate Marketing | Tim Walz | | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 5144 | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1069.txt | 5144 | 7777 | 1 | 1 |
| 21068 | Migration S5 - S - 9/19 | 9/19/2014 | | MMS Corporate Marketing | Tim Walz | | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambia a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | | 1004 | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1068.txt | 1004 | 7777 | 1 | 1 |
| 21067 | Migration S6 - E - 9/19 | 9/19/2014 | | MMS Corporate Marketing | Tim Walz | | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | | 377 | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1067.txt | 377 | 7777 | 1 | 1 |
| 21066 | Migration S6 - S - 9/19 | 9/19/2014 | | MMS Corporate Marketing | Tim Walz | | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambia a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxl : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | | 49 | 9/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1066.txt | 49 | 7777 | 1 | 0 |
| 21065 | PIN Payment Notificatio n | 9/19/2014 | | Administra tion & Legal | Irene Topacio | | Cricket here letting you know that Refill Cards will be retired by 10/1. View other easy payment options at http://mycrk.it/1ATcPfe | BROADCAST FINISHED | | PIN Message | 13897 | 9/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1065.txt | 13897 | 5559 | 1 | 0 |
| 21064 | CHAT LINES 09162014 E | 9/19/2014 | | Administra tion & Legal | MARY FISH | Mfish | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | | NON-PERSON-TO-PERSON CALLS | 117 | 9/22/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1064.csv | 117 | 5559 | 1 | 0 |
| 21063 | CHAT LINES 09192014 S | 9/19/2014 | | Administra tion & Legal | MARY FISH | Mfish | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | | NON-PERSON-TO-PERSON CALLS | 14 | 9/22/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1063.csv | 14 | 5559 | 1 | 0 |
| 21062 | PR Tickets 9.19.14 | 9/19/2014 | | Administra tion & Legal | Julie Basham | jbasham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | PR Ticket text blast | 103 | 9/19/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 1062.txt | 103 | 5559 | 1 | 0 |
| 21061 | PR Tickets 9.18.14 | 9/18/2014 | | Administra tion & Legal | Julie Basham | jbasham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | PR Ticket text blast | 108 | 9/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1061.txt | 108 | 5559 | 1 | 0 |
| 21060 | PR Tickets 9.17.14.2 | 9/17/2014 | | Administra tion & Legal | Julie Basham | jbasham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | PR Ticket text blast | 91 | 9/17/2014 | 16:00:00 | 17:30:00 | 0 | manual_upload_2 1060.txt | 91 | 5559 | 1 | 0 |
| 21059 | Migration S1 - S - 9/17 | 9/17/2014 | | SMS Corporate Marketing | Tim Walz | | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | BROADCAST FINISHED | | | 2040 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1059.txt | 2040 | 7777 | 1 | 1 |

| ID | Migration | | Date | | Category | Name | Message | Status | | Num | Date | Time1 | Time2 | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21058 | Migration S2 - S - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 3902 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1058.txt | 3902 | 7777 | 1 | 1 |
| 21057 | Migration S2 - E - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | BROADCAST FINISHED | | 22851 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1057.txt | 22851 | 7777 | 1 | 1 |
| 21056 | Migration S1 - E - 9/17 | | 9/17/2014 | | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | BROADCAST FINISHED | | 12036 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1056.txt | 12036 | 7777 | 1 | 1 |
| 21055 | Migration S3 - E - 9/17 | | 9/17/2014 | | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobl reply STOP to end msgs | BROADCAST FINISHED | | 1882 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1055.txt | 1882 | 7777 | 1 | 1 |
| 21054 | Migration S3 - S - 9/17 | | 9/17/2014 | | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobl Envia STOP para no recibir msj. | BROADCAST FINISHED | | 217 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1054.txt | 217 | 7777 | 1 | 1 |
| 21053 | Migration S4 - E - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST FINISHED | | 2923 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1053.txt | 2923 | 7777 | 1 | 1 |
| 21052 | Migration S4 - S - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 326 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1052.txt | 326 | 7777 | 1 | 1 |
| 21051 | Migration S5 - E - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 1507 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1051.txt | 1507 | 7777 | 1 | 1 |
| 21050 | Migration S5 - S - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxI : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | 267 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1050.txt | 267 | 7777 | 1 | 1 |
| 21049 | Migration S6 - E - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST FINISHED | | 105 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1049.txt | 105 | 7777 | 1 | 1 |
| 21048 | Migration S6 - S - 9/17 | | 9/17/2014 | | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxI : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST FINISHED | | 15 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1048.txt | 15 | 7777 | 1 | 1 |

| ID | Migration | Date | Group | Owner | Message | Type | Status | Count1 | Date2 | Time1 | Time2 | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21047 | Migration S6 - S - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxI : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST | FINISHED | 19 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1047.txt | 19 | 7777 | 1 | 1 |
| 21046 | Migration S6 - E - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST | FINISHED | 120 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1046.txt | 120 | 7777 | 1 | 1 |
| 21045 | Migration S5 - S - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Vive la nueva red de Cricket mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD: solo visita una tienda Cricket, llevate una tarjeta SIM GRATIS para telefonos compatibles y cambiate a un nuevo plan de Cricket. Mas informacion en http://mycrk.it/1tWpTxI : puedes enviar STOP para no recibir mas mensajes promocionales. | BROADCAST | FINISHED | 301 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1045.txt | 301 | 7777 | 1 | 1 |
| 21044 | Migration S5 - E - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Experience the all-new Cricket's bigger network with MORE HIGH-SPEED DATA ACCESS just by visiting a Cricket store and picking up a FREE SIM card for compatible phones and switching to a new Cricket plan. Learn more at http://mycrk.it/1tWpTx -- you may reply STOP to end marketing messages. | BROADCAST | FINISHED | 1568 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1044.txt | 1568 | 7777 | 1 | 1 |
| 21043 | Migration S4 - S - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq enviar STOP para no recibir mas msj. | BROADCAST | FINISHED | 368 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1043.txt | 368 | 7777 | 1 | 1 |
| 21042 | Migration S4 - E - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST | FINISHED | 3139 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1042.txt | 3139 | 7777 | 1 | 1 |
| 21041 | Migration S3 - S - 9/16 | 9/17/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobl Envia STOP para no recibir msj. | BROADCAST | FINISHED | 214 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1041.txt | 214 | 7777 | 1 | 1 |
| 21040 | Migration S3 - E - 9/16 | 9/17/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobl reply STOP to end msgs | BROADCAST | FINISHED | 1981 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1040.txt | 1981 | 7777 | 1 | 1 |
| 21039 | Migration S2 - S - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | BROADCAST | FINISHED | 4198 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1039.txt | 4198 | 7777 | 1 | 1 |
| 21038 | Migration S2 - E - 9/16 | 9/17/2014 | MMS Corporate Marketing | Tim Walz | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | BROADCAST | FINISHED | 23641 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1038.txt | 23641 | 7777 | 1 | 1 |
| 21037 | Migration S1 - S - 9/16 | 9/17/2014 | SMS Corporate Marketing | Tim Walz | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | BROADCAST | FINISHED | 2142 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1037.txt | 2142 | 7777 | 1 | 1 |
| 21036 | Migration S1 - E - 9/16 | 9/17/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | BROADCAST | FINISHED | 12369 | 9/18/2014 | 14:00:00 | 16:00:00 | 0 manual_upload_2 1036.txt | 12369 | 7777 | 1 | 1 |

| ID | Name | Date | Department | First | Last | Message | Status | User | Count | Note | Date2 | Start | End | File | Count2 | Code | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21035 | PR Tickets 9.17.14 | 9/17/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | GROUP ERROR | jbasham | 123 | text blast | 9/17/2014 | 9:00:00 | 16:00:00 | manual_upload_2 1035.txt | 123 | 5559 | 1 | | 1 |
| 21034 | Minnesota Ave Event | 9/19/2014 | Field Marketing | Jeff Hutcheson | | Join Cricket at our 3942 Minnesota Ave NE location and sign up for our amazing 5 lines for $100 special! This is a limited time offer come in today! | AUTOMATIC STOP | jhutcheson | 1884 | Special event to drive migrations | 9/19/2014 | 7:00:00 | 14:00:00 | MDN_LIST_3149.TXT | 0 | 5558 | 0 | | 1 |
| 21033 | Unlimited Skytalk Aberdeen | 9/25/2014 | Field Marketing | Jeff Hutcheson | | Sales event at Cricket on 9/27 from 4-7p at 1010 Beards Hill Road in Aberdeen. Join us for giveaways and great deals on the latest smartphones! | NOTICE | jhutcheson | 709 | Our Unlimited Skytalk Aberdeen location is hosting a sales event on 9/27. | 9/25/2014 | 7:00:00 | 14:00:00 | | 0 | 5558 | 0 | | 1 |
| 21032 | Migration Segment 4 SP â€" Lifeline Smartphone | 9/16/2014 | MMS Corporate Marketing | Tim Walz | | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1qQYLBq Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 1121 | | 9/17/2014 | 13:00:00 | 16:00:00 | manual_upload_2 1032.txt | 1121 | 7777 | 1 | | 1 |
| 21031 | Migration Segment 3 SP â€" Lifeline Feature Phone | 9/16/2014 | SMS Corporate Marketing | Tim Walz | | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1pgEobI Envia STOP para no recibir msj. | BROADCAST FINISHED | | 735 | | 9/17/2014 | 13:00:00 | 16:00:00 | manual_upload_2 1031.txt | 735 | 7777 | 1 | | 1 |
| 21030 | Migration English Segment 2 â€" General Smartphone | 9/16/2014 | MMS Corporate Marketing | Tim Walz | | Aqui Cricket. Disfruta de tu nuevo Cricket con una red mas grande con ACCESO A MAS DATOS DE ALTA VELOCIDAD y con un smartphone 4G GRATIS tras el reembolso por correo de $50 con una tarjeta Visa(r) de promocion de Cricket. Visita http://mycrk.it/1m8qe1j Puedes enviar STOP para no recibir mas msj. | BROADCAST FINISHED | | 12261 | | 9/17/2014 | 13:00:00 | 16:00:00 | manual_upload_2 1030.txt | 12261 | 7777 | 1 | | 1 |
| 21029 | Migration Spanish: Segment 1 â€" General Feature P | 9/16/2014 | SMS Corporate Marketing | Tim Walz | | Es Cricket. Red grande, con datos de alta velocidad y ofertas para smartphones nuevos. http://mycrk.it/1qWHOEK Envia STOP para no recibir msj. | BROADCAST FINISHED | | 6374 | | 9/17/2014 | 13:00:00 | 16:00:00 | manual_upload_2 1029.txt | 6374 | 7777 | 1 | | 1 |
| 21028 | test 9.16 | 9/16/2014 | Product and Welcome Upgrade | | | test | USER STOP CONFIRMED | Telescope | 12103 | | 9/17/2014 | 9:00:00 | 16:00:00 | manual_upload_2 1028.txt | 12103 | 5557 | 1 | | 0 |
| 21027 | PR Tickets 9.16.14 | 9/16/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 202 | PR Ticket text blast | 9/16/2014 | 9:00:00 | 16:00:00 | manual_upload_2 1027.txt | 202 | 5559 | 1 | | 1 |
| 21025 | Migration Segment 4 â€" Lifeline Smartphone | 9/15/2014 | MMS Corporate Marketing | Tim Walz | | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1qQYLBq - you can reply STOP to end msgs. | BROADCAST FINISHED | | 4015 | | 9/16/2014 | 14:30:00 | 16:00:00 | manual_upload_2 1025.txt | 4015 | 7777 | 1 | | 1 |
| 21024 | Migration Segment 3 â€" Lifeline Feature Phone | 9/15/2014 | SMS Corporate Marketing | Tim Walz | | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1pgEobI reply STOP to end msgs | BROADCAST FINISHED | | 2556 | | 9/17/2014 | 15:00:00 | 16:00:00 | manual_upload_2 1024.txt | 2556 | 7777 | 1 | | 1 |
| 21023 | Migration Segment 2 â€" General Smartphone | 9/15/2014 | MMS Corporate Marketing | Tim Walz | | Cricket here. Get excited about your new Cricket with a bigger network with MORE HIGH-SPEED DATA ACCESS available with a FREE 4G Smartphone after $50 mail-rebate Cricket Visa(r) Promotion Card. See http://mycrk.it/1m8qe1j -you can reply STOP to end msgs. | BROADCAST FINISHED | | 21684 | | 9/17/2014 | 15:00:00 | 16:00:00 | manual_upload_2 1023.txt | 21684 | 7777 | 1 | | 1 |

| ID | Name | Date1 | Dept | Subdept | Owner | Message | Status | Status2 | User | Count | Category | Date2 | Start | End | Z | File | Count2 | Num | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21022 | Migration English: Segment 1 – General Feature P | 9/15/2014 | SMS Corporate Marketing | | Tim Walz | Cricket here. Enjoy the new bigger network, more high-speed data access & deals on new smartphones. See http://mycrk.it/1qWHOEK reply STOP to end msgs | BROADCAST FINISHED | | | 12103 | | 9/17/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 1022.txt | 12103 | 7777 | 1 | 1 |
| 21021 | PR Tickets 9.15.14 | 9/15/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 286 | PR Ticket text blast | 9/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1021.txt | 286 | 5559 | 1 | 1 |
| 21020 | PR Tickets 9.12.14 | 9/12/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 115 | PR Ticket text blast | 9/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1020.txt | 115 | 5559 | 1 | 1 |
| 21019 | PAYGo RBT Sunset | 9/11/2014 | Administration & Legal | | Seth Glaze | Cricket here letting you know that Cricket's Ringback Tones service will be ending 10/19/14. Learn more http://mycrk.it/rbtclose | BROADCAST FINISHED | | | 5383 | | 9/12/2014 | 14:30:00 | 17:00:00 | 0 | manual_upload_2 1019.txt | 5383 | 5559 | 1 | 1 |
| 21018 | PIA RBT Sunset | 9/11/2014 | Administration & Legal | | Seth Glaze | Cricket here. On 10/19/14 Ringback Tones will no longer be available & will be removed from your bill. Learn more http://mycrk.it/rbtclose | BROADCAST FINISHED | | | 19015 | | 9/12/2014 | 14:30:00 | 17:00:00 | 0 | manual_upload_2 1018.txt | 19015 | 5559 | 1 | 1 |
| 21017 | PR Tickets 9.11.14 | 9/11/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 109 | PR Ticket text blast | 9/11/2014 | 11:00:00 | 16:00:00 | 0 | manual_upload_2 1017.txt | 109 | 5559 | 1 | 1 |
| 21016 | CO Mile High redirect2 | 9/26/2014 | Field Marketing | | Steve Skarsgard | Cricket is moving to better serve you! The store at 810 E 88th Ave has moved to 690 E 104th. FREE accessory with phone purchase! See store for details | BROADCAST FINISHED | Sskarsgard | | 4730 | | 9/26/2014 | 13:00:00 | 16:00:00 | 0 | MDN_LIST_3140.TXT | 4730 | 5558 | 1 | 1 |
| 21015 | PR Tickets 9.10.14 | 9/10/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 91 | PR Ticket text blast | 9/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1015.txt | 91 | 5559 | 1 | 1 |
| 21014 | GLN Notification - SP | 9/10/2014 | Administration & Legal | | Matt Eastburn | Cricket te confirma que se elimino y desconecto tu servicio Local Number. Realizamos un credito por el resto del mes. http://mycrk.it/localnumbersp | BROADCAST FINISHED | | Final notice to customers feature removed. | 1923 | | 9/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1014.txt | 1923 | 5559 | 1 | 1 |
| 21013 | GLN Notification | 9/10/2014 | Administration & Legal | | Matt Eastburn | Cricket here confirming your Local Number service is removed & disconnected. We've credited you for the rest of the month. http://mycrk.it/localnumber | BROADCAST FINISHED | | Final notice to customers feature removed. | 2774 | | 9/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1013.txt | 2774 | 5559 | 1 | 1 |
| 21012 | PR Tickets 9.9.14 | 9/9/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 178 | PR Ticket text blast | 9/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 1012.txt | 178 | 5559 | 1 | 1 |
| 21011 | CHAT LINES 09082014 S | 9/11/2014 | Administration & Legal | | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 9 | | 9/11/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1011.csv | 9 | 5559 | 1 | 1 |
| 21010 | CHAT LINES 09082014 E | 9/11/2014 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | NON-PERSON-TO-PERSON CALLS | 78 | | 9/11/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1010.csv | 78 | 5559 | 1 | 1 |
| 21003 | Lifeline Recertifiction Removals 9/16 | 9/17/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/15. Visit a store to reapply. | BROADCAST FINISHED | sbogen | 2014 Lifeline Recertifiction Removals | 22308 | | 9/17/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1003.txt | 22308 | 5430 | 1 | 0 |
| 21002 | Lifeline Recertifiction Removals 9/15 | 9/15/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/14. Visit a store to reapply. | BROADCAST FINISHED | sbogen | 2014 Lifeline Recertifiction Removals | 19235 | | 9/15/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1002.txt | 19235 | 5430 | 1 | 0 |
| 21001 | Lifeline Recertifiction Removals 9/14 | 9/14/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/13. Visit a store to reapply. | CREATED | sbogen | 2014 Lifeline Recertifiction Removals | 0 | | 9/14/2014 | 13:00:00 | 17:00:00 | 0 | | 0 | 5430 | 0 | 0 |

| ID | Name | Date | Category | | Person | Message | Status | User | Count | Subcategory | Date2 | Time1 | Time2 | | Filename | Count2 | Number | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21000 | Lifeline Recertification Removals 9/13 | 9/14/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/12. Visit a store to reapply. | BROADCAST FINISHED | sbogen | 298 | 2014 Lifeline Recertification Removals | 9/15/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 1000.txt | 298 | 5430 | 1 | 1 |
| 20999 | Lifeline Recertification Removals 9/12 | 9/12/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account  9/11. Visit a store to reapply. | BROADCAST FINISHED | sbogen | 50160 | 2014 Lifeline Recertification Removals | 9/12/2014 | 15:00:00 | 17:00:00 | 0 | manual_upload_2 0999.txt | 50160 | 5430 | 1 | 0 |
| 20998 | Lifeline Recertification Removals 9/11 | 9/11/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/10. Visit a store to reapply. | BROADCAST FINISHED | sbogen | 9555 | 2014 Lifeline Recertification Removals | 9/11/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_2 0998.txt | 9555 | 5430 | 1 | 0 |
| 20997 | Lifeline Recertification Removals 9/10 | 9/10/2014 | Lifeline | | Sara Bogen | Lifeline Alert. As you did not complete your recertification, the discount has been removed from your account on 9/9. Visit a store to reapply. | CREATED | sbogen | 0 | 2014 Lifeline Recertification Removals | 9/10/2014 | 23:00:00 | 16:00:00 | 0 | | 0 | 5430 | 0 | 0 |
| 20996 | PR Blast 9.8.14 | 9/8/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 411 | PR Ticket text blast | 9/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0996.txt | 411 | 5559 | 1 | 1 |
| 20995 | PR Blast 9.5.14 | 9/5/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 161 | PR Ticket text blast | 9/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0995.txt | 161 | 5559 | 1 | 1 |
| 20994 | GLN Final Notice 3 | 9/9/2014 | Administration & Legal | | Matt Eastburn | Cricket here confirming your Local Number service is removed & disconnected. We've credited you for the rest of the month. http://mycrk.it/localnumber | CREATED | | 0 | Final notice to customers feature removed. | 9/11/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 20993 | GLN Final Notice 2 | 9/9/2014 | Administration & Legal | | Matt Eastburn | Cricket here confirming your Local Number service is removed & disconnected. We've credited you for the rest of the month. http://mycrk.it/localnumber | CREATED | | 0 | Final notice to customers feature removed. | 9/11/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 20992 | GLN Final Notice | 9/9/2014 | Administration & Legal | | Matt Eastburn | Cricket here confirming your Local Number service is removed & disconnected. We've credited you for the rest of the month. http://mycrk.it/localnumber | CREATED | | 0 | Final notice to customers feature removed. | 9/11/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 20991 | CHAT LINES S 09042014 | 9/4/2014 | Administration & Legal | | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 11 | NON-PERSON-TO-PERSON CALLS | 9/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0991.csv | 11 | 5559 | 1 | 1 |
| 20990 | CHAT LINES E 09042014 | 9/4/2014 | Administration & Legal | | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 102 | NON-PERSON-TO-PERSON CALLS | 9/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0990.csv | 102 | 5559 | 1 | 1 |
| 20989 | CO Ft. Lupton GO | 9/5/2014 | Field Marketing | | steve skarsgard | Cricket GRAND OPENING this Saturday at 1200 Dexter St in Ft. Lupton! FREE accessory with any phone purchase. FREE BBQ! See store for details. | BROADCAST FINISHED | Sskarsgard | 2071 | | 9/5/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3135.TXT | 2071 | 5558 | 1 | 0 |
| 20988 | PR Blast 9.4.14 | 9/4/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 162 | PR Ticket text blast | 9/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0988.txt | 162 | 5559 | 1 | 1 |
| 20987 | PR Blast 9.3.14 | 9/3/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 119 | PR Ticket text blast | 9/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0987.txt | 119 | 5559 | 1 | 1 |
| 20986 | Muve Update | 9/12/2014 | MMS Corporate Marketing | | James Schellman | Hello from Cricket, great news! A new, FREE upgrade to Muve music is now available.  The new Muve includes updates to improve the functionality of your library and playlists; plus better performance.  Don't wait!  Visit http://mycrk.it/12ye6gz to download the latest version of Muve Music now! | BROADCAST FINISHED | | 631896 | | 9/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0986.txt | 631896 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20985 | GLN Spanish | 9/3/2014 | Administration & Legal | Matt Eastburn | RECORDATORIO de Cricket: tu servicio Local Number se descontinuara el 7/sep/14. Ve tus opciones en http://mycrk.it/localnumbersp | | BROADCAST FINISHED | | | 2098 | | 9/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0985.txt | 2098 | 5559 | 1 | 0 |
| 20984 | GLN Notificacion 2 | 9/2/2014 | Administration & Legal | Matt Eastburn | This is a REMINDER from Cricket that your Local Number service will be discontinued on 9/7/14. See your options at http://mycrk.it/localnumbers | | BROADCAST FINISHED | | | 3025 | GLN decommission. | 9/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0984.txt | 3025 | 5559 | 1 | 0 |
| 20983 | PR Blast 9.2.14 | 9/2/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | dsmith | | 389 | PR Ticket text blast | 9/2/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 0983.txt | 389 | 5559 | 1 | 1 |
| 20982 | Eastern Closing Redirect | 8/30/2014 | Field Marketing | Jeff Hutcheson | The Cricket store at 507a Eastern Blvd in Essex is closed. Visit 1222 Eastern Blvd in Essex for all your Cricket needs like the latest 4G smartphones! | | BROADCAST FINISHED | jhutcheson | | 5704 | Our 507 Eastern location is closing and customers need to be redirect to 1222 Eastern Blvd | 8/30/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_3133.TXT | 5704 | 5558 | 1 | 1 |
| 20981 | CHAT LINES 08292014 E | 8/29/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | | BROADCAST FINISHED | Mfish | | 11 | NON-PERSON-TO-PERSON CALLS | 9/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0981.csv | 11 | 5559 | 1 | 0 |
| 20980 | PR Blast 8.29.14 | 8/29/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | dsmith | | 106 | PR Ticket text blast | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0980.txt | 106 | 5559 | 1 | 1 |
| 20979 | MIGRATION MAY-JUNE 23-28 | 8/29/2014 | Administration & Legal | MARY FISH | On 09/28/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | | BROADCAST FINISHED | Mfish | | 2355 | On 09/28/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0979.txt | 2355 | 5559 | 1 | 1 |
| 20978 | MIGRATION MAY-JUNE 08-14 | 8/29/2014 | Administration & Legal | MARY FISH | On 09/14/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | | BROADCAST FINISHED | Mfish | | 2115 | On 09/14/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0978.txt | 2115 | 5559 | 1 | 1 |

| ID | Name | Date | | Administration & Legal | User | Message | Long Message | Status | Sender | Count | | Date | Start | End | | File | A | B | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20977 | MIGRATION MAY-JUNE 15-22 | 8/29/2014 | | Administration & Legal | MARY FISH | On 09/22/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | On 4 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | BROADCAST FINISHED | Mfish | 2451 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20977.txt | 2451 | 5559 | 1 | 1 |
| 20976 | MIGRATION MAY-JUNE 01-07 | 8/29/2014 | | Administration & Legal | MARY FISH | On 09/07/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | On 09/07/2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | BROADCAST FINISHED | Mfish | 3643 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20976.txt | 3643 | 5559 | 1 | 1 |
| 20975 | MIGRATION 23-28 | 8/29/2014 | | Administration & Legal | MARY FISH | On 09/28/2014,you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ | Customers who violated the 50/50 plan | NOTICE | Mfish | 2355 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20975.txt | 0 | 5559 | 0 | 0 |
| 20974 | MIGRATION 15-22 | 8/29/2014 | | Administration & Legal | MARY FISH | On 09/22/2014,you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ | Customers who violated the 50/50 plan | NOTICE | Mfish | 2451 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20974.txt | 0 | 5559 | 0 | 0 |
| 20973 | MIGRATION 8-14 | 8/29/2014 | | Administration & Legal | MARY FISH | On 09/14/2014,you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ | Customers who violated the 50/50 plan | NOTICE | Mfish | 2115 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20973.txt | 0 | 5559 | 0 | 0 |
| 20972 | MIGRATION N | 8/29/2014 | | Administration & Legal | MARY FISH | On 09/07/2014,you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ | Customers who violated the 50/50 plan | NOTICE | Mfish | 3643 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20972.txt | 0 | 5559 | 0 | 0 |
| 20971 | CHAT LINES 08282014 E | 8/28/2014 | | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | NON-PERSON-TO-PERSON CALLS | BROADCAST FINISHED | Mfish | 49 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20971.csv | 49 | 5559 | 1 | 0 |
| 20970 | CHAT LINES 08282014 S | 8/28/2014 | | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | NON-PERSON-TO-PERSON CALLS | BROADCAST FINISHED | Mfish | 6 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20970.csv | 6 | 5559 | 1 | 0 |
| 20969 | PR Blast 8.28.14 | 8/28/2014 | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | PR Ticket text blast | BROADCAST FINISHED | dsmith | 139 | | 8/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20969.txt | 139 | 5559 | 1 | 1 |

| ID | Name | Date | Department | Owner | Message | Status | | Count | Description | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20968 | PR Tickets 8.27.14 | 8/27/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 128 | PR Ticket text blast | 8/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0968.txt | 128 | 5559 | 1 | 1 |
| 20967 | OR Name Mismatch Removal - August 2015 | 9/1/2014 | Lifeline | Brian Hawker | The Lifeline credit will be removed in the next bill cycle because the name on your account does not match the application. | BROADCAST FINISHED | bhawker | 17 | This campaign will communicate to customers that we will be removing the Lifeline discount because the name on the account does not match the name on the state application. | 9/3/2014 | 17:00:00 | 18:00:00 | 0 | manual_upload_2 0967.txt | 17 | 5430 | 1 | 1 |
| 20966 | CO MileHigh Wireless Store Redirect | 8/29/2014 | Field Marketing | Steve Skarsgard | Cricket is moving to better serve you! The store at 810 E 88th Ave has moved to 690 E 104th. FREE accessory with phone purchase! See store for details | BROADCAST FINISHED | Sskarsgard | 5403 | | 8/29/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3131.TXT | 5403 | 5558 | 1 | 1 |
| 20965 | PR Tickets 8.26.14 | 8/26/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 189 | PR Ticket text blast | 8/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0965.txt | 189 | 5559 | 1 | 1 |
| 20964 | Store Relocation: Ewing Township | 8/27/2014 | Field Marketing | Demetrius Ellis | Cricket has moved!  Visit our new address at 15-21 Arctic Parkway in Ewing Township, NJ for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 315 | SMS blast to alert customers of premier relocation. | 8/27/2014 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_3129.TXT | 315 | 5558 | 1 | 1 |
| 20963 | CHAT LINES 08252014 E | 8/25/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 44 | NON-PERSON-TO-PERSON CALLS | 8/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0963.csv | 44 | 5559 | 1 | 0 |
| 20962 | CHAT LINES 08252014 S | 8/25/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 6 | NON-PERSON-TO-PERSON CALLS | 8/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0962.csv | 6 | 5559 | 1 | 0 |
| 20961 | Annapolis Migration Push | 8/27/2014 | Field Marketing | Jeff Hutcheson | Visit Cricket at 1948 West Street on 8/29 from 4-7p to experience the new Cricket! FREE 4G Smartphone running on Cricket's Nationwide 4G LTE network! | BROADCAST FINISHED | jhutcheson | 864 | Push customers to migrate at our 1948 West Street location | 8/27/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3128.TXT | 864 | 5558 | 1 | 1 |
| 20960 | Minnesota Ave SMS Blast | 8/28/2014 | Field Marketing | Jeff Hutcheson | Visit Cricket at 3942 Minnesota Ave NE on 8/30 to experience the new Cricket! Get a FREE 4G Smartphone running on Cricket's Nationwide 4G LTE network! | BROADCAST FINISHED | jhutcheson | 9437 | Drive migrations at our Minn Ave location | 8/28/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_3127.TXT | 9437 | 5558 | 1 | 1 |
| 20959 | PR Tickets 8.25.14 | 8/25/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 354 | PR Ticket text blast | 8/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0959.txt | 354 | 5559 | 1 | 1 |
| 20958 | PR Tickets 8.22.14 | 8/22/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 122 | PR Ticket text blast | 8/22/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 0958.txt | 122 | 5559 | 1 | 1 |

| ID | Name | Date | Dept | Person | Message | Status | User | Count | Type | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20957 | PR Tickets 8.21.14 | 8/21/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 151 | PR Ticket text blast | 8/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0957.txt | 151 | 5559 | 1 | 1 |
| 20956 | PR Tickets 8.20.14 | 8/20/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 151 | PR Ticket text blast | 8/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0956.txt | 151 | 5559 | 1 | 1 |
| 20955 | CHAT LINES 08192014 E | 8/19/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 9 | NON-PERSON-TO-PERSON CALLS | 8/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0955.csv | 9 | 5559 | 1 | 0 |
| 20954 | CHAT LINES 08192014 S | 8/19/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 8/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0954.csv | 1 | 5559 | 1 | 0 |
| 20953 | PR Tickets 8.19.14 | 8/19/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 182 | PR Ticket text blast | 8/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0953.txt | 182 | 5559 | 1 | 1 |
| 20952 | Foresthome_span | 8/22/2014 | Field Marketing | Brandon Williams | Cricket de 4506 W Forest Home se muda! Visitanos en la nueva tienda, 7235 W Greenfield, el 8/22. Ven a ver las ofertas especiales de gran apertura! | BROADCAST FINISHED | bwilliams | 916 | Store Moving | 8/22/2014 | 7:00:00 | 15:00:00 | 0 | MDN_LIS T_3123.T XT | 916 | 5558 | 1 | 1 |
| 20951 | ForestHome | 8/22/2014 | Field Marketing | Brandon Williams | Cricket at 4506 W Forest Home is moving! Come see us at our new store, 7235 W Greenfield, on 8/22. Stop by for grand opening special offers! | BROADCAST FINISHED | bwilliams | 3220 | Store Moving | 8/22/2014 | 7:00:00 | 15:00:00 | 0 | MDN_LIS T_3122.T XT | 3220 | 5558 | 1 | 1 |
| 20950 | CHAT LINES 08182014 | 8/18/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 39 | NON-PERSON-TO-PERSON CALLS | 8/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0950.csv | 39 | 5559 | 1 | 0 |
| 20949 | CHAT LINES 08182014 S | 8/18/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 8/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0949.csv | 4 | 5559 | 1 | 0 |
| 20948 | PR Tickets 8.18.14 | 8/18/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 318 | PR Ticket text blast | 8/18/2014 | 9:30:00 | 16:00:00 | 0 | manual_ upload_2 0948.txt | 318 | 5559 | 1 | 1 |
| 20947 | CHAT LINES 08152014 S | 8/15/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0947.csv | 1 | 5559 | 1 | 0 |
| 20946 | CHAT LINES 08152014 E | 8/15/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 14 | NON-PERSON-TO-PERSON CALLS | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0946.csv | 14 | 5559 | 1 | 0 |
| 20945 | PR Tickets 8.15.14 | 8/15/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 98 | PR Ticket text blast | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0945.txt | 98 | 5559 | 1 | 1 |
| 20944 | CHAT LINES 08142014 S | 8/14/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 1 | NON-PERSON-TO-PERSON CALLS | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0944.csv | 1 | 5559 | 1 | 0 |
| 20943 | CHAT LINES 08142014 E | 8/14/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 8/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0943.csv | 4 | 5559 | 1 | 0 |
| 20942 | PR Tickets 8.14.14 | 8/14/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 164 | PR Ticket text blast | 8/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0942.txt | 164 | 5559 | 1 | 1 |

| ID | Name | Date | Category | Owner | Message | Status | Username | Num | Subcat | Date2 | Start | End | | File | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20941 | EIP Canutillo store redirect | 8/15/2014 | Field Marketing | steve skarsgard | Cricket is moving to better serve you! The store at 6927 N Doniphan in Canutillo has moved to 900 Talbot. FREE gift w/purchase! See store for details. | BROADCAST FINISHED | Sskarsgard | 4919 | | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3119.TXT | 4919 | 5558 | 1 | 1 |
| 20940 | NLAD Dup Resolution for NM_AZ | 8/13/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 8/15. | BROADCAST FINISHED | sbogen | 2 | | 8/13/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_2 0940.txt | 2 | 5430 | 1 | 1 |
| 20939 | Boulder Store Moving | 8/15/2014 | Field Marketing | Steve Skarsgard | Hello Boulder! Your Cricket store has moved to1832 30th Street, in the Ross shopping center. Come visit us on Saturday 8/16 for food, fun and more. | BROADCAST FINISHED | | 2034 | Promo offer | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0939.txt | 2034 | 5558 | 1 | 0 |
| 20938 | PR Tickets 8.13.14 | 8/13/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 148 | PR Ticket text blast | 8/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0938.txt | 148 | 5559 | 1 | 1 |
| 20937 | Sinclair Event | 8/15/2014 | Field Marketing | Jeff Hutcheson | Visit Cricket at 5500 Sinclair Ln in Baltimore on 8/16 from 3-6pm for amazing sales on the latest smartphones all on Cricket's nationwide 4G network! | BROADCAST FINISHED | jhutcheson | 5539 | Our Sinclair Road store will be hosting an event on Saturday 8/16 to drive migrations | 8/15/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_3116.TXT | 5539 | 5558 | 1 | 1 |
| 20936 | CHAT LINES 08122014 E | 8/12/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 13 | NON-PERSON-TO-PERSON CALLS | 8/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0936.csv | 13 | 5559 | 1 | 0 |
| 20935 | CHAT LINES 08122014 S | 8/12/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 4 | NON-PERSON-TO-PERSON CALLS | 8/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0935.csv | 4 | 5559 | 1 | 0 |
| 20934 | test 8.12.14 | 8/14/2014 | Idomoo | test | test | CREATED | Telescope | 0 | test | 8/15/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5432 | 0 | 0 |
| 20933 | GLN E 8-12 | 8/12/2014 | Administration & Legal | Matt Eastburn | Cricket here letting you know your Local Number service will be retired 9/7/14 but we've got options for you at http://mycrk.it/localnumbers | CREATED | | 0 | GLN Messaging | 8/13/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 20932 | PR Tickets 8.12.14 | 8/12/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 191 | PR Ticket text blast | 8/12/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 0932.txt | 191 | 5559 | 1 | 1 |
| 20931 | CHAT LINES 08102014 E | 8/11/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 207 | NON-PERSON-TO-PERSON CALLS | 8/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0931.csv | 207 | 5559 | 1 | 0 |
| 20930 | CHAT LINES 08102014 | 8/11/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 24 | NON-PERSON-TO-PERSON CALLS | 8/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0930.csv | 24 | 5559 | 1 | 0 |
| 20929 | PR Tickets 8.11.14 | 8/11/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 409 | PR Ticket text blast | 8/11/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_2 0929.txt | 409 | 5559 | 1 | 0 |
| 20928 | Prelude SP S 8/9 | 8/9/2014 | MMS Corporate Marketing | Tim Walz | Hola, este es un mensaje de Cricket. Disfruta de nuestra nueva cobertura nacional y excelentes planes con una oferta exclusiva. Visita una tienda de Cricket e canjea tu telefono actual por un ZTE Prelude GRATIS al cambiarte a una nueva cuenta de Cricket antes del 31/aug/14 o hasta agotar existencias http://mycrk.it/1APu2c3 Envia STOP para no recibir mas msj. promo. | BROADCAST FINISHED | | 2471 | Prelude Offer | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0928.txt | 2471 | 7777 | 1 | 0 |
| 20927 | Prelude S FP 8/9 | 8/9/2014 | SMS Corporate Marketing | Tim Walz | Cambia a GSM nacional de Cricket antes del 31/ago. Obten ZTE Prelude GRATIS http://mycrk.it/1s6BYzS hasta agotar exist. STOP para no mas msj. promo. | BROADCAST FINISHED | | 2481 | Prelude Offer | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0927.txt | 2481 | 7777 | 1 | 1 |

| ID | Campaign | Date | Channel | Owner | Message | Status | User | Count | Category | Date | Start | End | — | File | Count | Code | — | — |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20926 | Prelude FP E 8/9 | 8/9/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Switch to GSM n'wide coverage by 8/31/14 & get a FREE ZTE Prelude while supplies last/ http://mycrk.it/1zOE6AD. Reply STOP to end mktg | BROADCAST FINISHED | | 20085 | Offer | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0926.txt | 20085 | 7777 | 1 | 0 |
| 20925 | Prelude SP E 8/9 | 8/9/2014 | MMS Corporate Marketing | Tim Walkz | Cricket here making it easy for you to enjoy our new nationwide coverage and great plans with an  with an exclusive deal. Stop by a Cricket store and trade in your current phone for a FREE ZTE Prelude when you switch to a new Cricket account by 8/31/14 or while supplies last http://mycrk.it/1p5GjnK - Reply STOP to end marketing messages. | BROADCAST FINISHED | | 19926 | Prelude Migration Messaging | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0925.txt | 19926 | 7777 | 1 | 0 |
| 20924 | Migration Messaging SP E 8/8 | 8/8/2014 | MMS Field Marketing | Tim Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | AUTOMATIC STOP | | 230277 | Campaign starting 7/14 | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0924.txt | 230277 | 5558 | 1 | 1 |
| 20923 | Migration Messaging FP E 88 | 8/8/2014 | SMS Corporate Marketing | Tim Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 106632 | Campaign starting 7/14 | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | 0923.txt | 106632 | 7777 | 1 | 0 |
| 20922 | Migration Messaging SP S 8/8 | 8/8/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 30964 | Campaign starting 7/14 | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0922.txt | 30964 | 5558 | 1 | 1 |
| 20921 | Migration Messaging FP S 8/8 | 8/8/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 12005 | Campaign starting 7/14 | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0921.txt | 12005 | 7777 | 1 | 0 |
| 20920 | Lifeline Clean-Up--Multiple Discounts 8/11 | 8/11/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 65 | | 8/11/2014 | 9:00:00 | 16:00:00 | 0 | 0920.txt | 65 | 5430 | 1 | 1 |
| 20919 | NLAD Dup Resolution for CO_NV | 8/11/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 8/14. | BROADCAST FINISHED | sbogen | 2016 | | 8/11/2014 | 9:00:00 | 16:00:00 | 0 | 0919.txt | 2016 | 5430 | 1 | 1 |
| 20918 | NLAD Dup Resolution for AZ_ID | 8/11/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 8/12. | BROADCAST FINISHED | sbogen | 3304 | | 8/11/2014 | 9:00:00 | 16:00:00 | 0 | 0918.txt | 3304 | 5430 | 1 | 1 |
| 20917 | PR Tickets 8.8.14 | 8/8/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 134 | PR Ticket text blast | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | 0917.txt | 134 | 5559 | 1 | 1 |
| 20916 | Migration Messaging FP S 8/7 | 8/7/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 342 | Campaign starting 7/14 | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | 0916.txt | 342 | 7777 | 1 | 0 |
| 20915 | Migration Messaging SP S 8/7 | 8/7/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 912 | Campaign starting 7/14 | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | 0915.txt | 912 | 5558 | 1 | 1 |
| 20914 | Migration Messaging FP E 8/7 | 8/7/2014 | SMS Corporate Marketing | Tim Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 2767 | Campaign starting 7/14 | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | 0914.txt | 2767 | 7777 | 1 | 0 |
| 20913 | Migration Messaging SP E 8/7 | 8/7/2014 | MMS Field Marketing | Tim Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | 5965 | Campaign starting 7/14 | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | 0913.txt | 5965 | 5558 | 1 | 1 |
| 20912 | Prelude SP E 8/8 | 8/8/2014 | MMS Corporate Marketing | Tim Walkz | Hey it's Cricket. Enjoy your new nationwide coverage and great plans with an  with an exclusive deal. Stop by a Cricket store and trade in your current phone for a FREE ZTE Prelude when you switch to a new Cricket account by 8/31/14 or while supplies last http://mycrk.it/1p5GjnK - Reply STOP to end marketing messages. | BROADCAST FINISHED | | 20916 | Prelude Migration Messaging | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0912.txt | 20916 | 7777 | 1 | 0 |
| 20911 | Prelude FP E 8/8 | 8/8/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Switch to GSM n'wide coverage by 8/31/14 & get a FREE ZTE Prelude while supplies last/ http://mycrk.it/1zOE6AD. Reply STOP to end mktg | BROADCAST FINISHED | | 19015 | Prelude Offer | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0911.txt | 19015 | 7777 | 1 | 0 |
| 20910 | Prelude FP S 8/8 | 8/8/2014 | SMS Corporate Marketing | Tim Walz | Cambia a GSM nacional de Cricket antes del 31/ago. Obten ZTE Prelude GRATIS http://mycrk.it/1s6BYzS hasta agotar exist. STOP para no mas msj. promo. | BROADCAST FINISHED | | 2333 | Prelude Offer | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | 0910.txt | 2333 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Dept2 | Owner | Message | Status | User | Count | Category | Date2 | Time1 | Time2 | | File | Num1 | Num2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20909 | Prelude S SP 8/8 | 8/8/2014 | MMS Corporate Marketing | Tim | Hola, este es un mensaje de Cricket. Disfruta de nuestra nueva cobertura nacional y excelentes planes con una oferta exclusiva. Visita una tienda de Cricket e canjea tu telefono actual por un ZTE Prelude GRATIS al cambiarte a una nueva cuenta de Cricket antes del 31/aug/14 o hasta agotar existencias http://mycrk.it/1APu2c3 Envia STOP para no recibir mas msj. promo. | BROADCAST FINISHED | | 2699 | Prelude Offer | 8/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0909.txt | 2699 | 7777 | 1 | 0 |
| 20908 | PR Tickets 8.7.14 | 8/7/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 198 | PR Ticket text blast | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0908.txt | 198 | 5559 | 1 | 1 |
| 20907 | GLN Sunset Message 1 | 8/12/2014 | Administration & Legal | Matt Eastburn | Cricket the inform que el 7/sep/14 se retirara tu servicio Local Number, pero tenemos opciones para ti en http://mycrk.it/localnumbersp | BROADCAST FINISHED | | 2564 | GLN Messaging | 8/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0907.txt | 2564 | 5559 | 1 | 0 |
| 20906 | GLN Sunset Message 1 | 8/12/2014 | Administration & Legal | Matt Eastburn | Cricket here letting you know your Local Number service will be retired 9/7/14 but we've got options for you at http://mycrk.it/localnumbers | BROADCAST FINISHED | | 3617 | GLN Messaging | 8/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0906.txt | 3617 | 5559 | 1 | 0 |
| 20905 | Prelude S S 8/7 | 8/6/2014 | MMS Corporate Marketing | Tim Walz | Hola, este es un mensaje de Cricket. Disfruta de nuestra nueva cobertura nacional y excelentes planes con una oferta exclusiva. Visita una tienda de Cricket e canjea tu telefono actual por un ZTE Prelude GRATIS al cambiarte a una nueva cuenta de Cricket antes del 31/aug/14 o hasta agotar existencias http://mycrk.it/1APu2c3 Envia STOP para no recibir mas msj. promo. | BROADCAST FINISHED | | 2640 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0905.txt | 2640 | 7777 | 1 | 0 |
| 20904 | Prelude SP E 8/7 | 8/7/2014 | MMS Corporate Marketing | Tim Walz | Hey it's Cricket. Enjoy our new nationwide coverage and great plans with an with an exclusive deal. Stop by a Cricket store and trade in your current phone for a FREE ZTE Prelude when you switch to a new Cricket account by 8/31/14 or while supplies last http://mycrk.it/1p5GjnK - Reply STOP to end marketing messages. | BROADCAST FINISHED | | 21454 | Prelude Messaging | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0904.txt | 21454 | 7777 | 1 | 0 |
| 20903 | Prelude FP E 8/7 | 8/7/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Switch to GSM n'wide coverage by 8/31/14 & get a FREE ZTE Prelude while supplies last/ http://mycrk.it/1zOE6AD. Reply STOP to end mktg | BROADCAST FINISHED | | 18509 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0903.txt | 18509 | 7777 | 1 | 0 |
| 20902 | Prelude FP S 8/7 | 8/7/2014 | SMS Corporate Marketing | Tim Walz | Cambia a GSM nacional de Cricket antes del 31/ago. Obten ZTE Prelude GRATIS http://mycrk.it/1s6BYzS hasta agotar exist. STOP para no mas msj. promo. | BROADCAST FINISHED | | 2361 | Prelude Offer | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0902.txt | 2361 | 7777 | 1 | 0 |
| 20901 | Prelude SP S 8/7 | 8/7/2014 | MMS Corporate Marketing | Tim Walz | Hola, este es un mensaje de Cricket. Disfruta de nuestra nueva cobertura nacional y excelentes planes con una oferta exclusiva. Visita una tienda de Cricket e canjea tu telefono actual por un ZTE Prelude GRATIS al cambiarte a una nueva cuenta de Cricket antes del 31/aug/14 o hasta agotar existencias http://mycrk.it/1APu2c3 Envia STOP para no recibir mas msj. promo. | CREATED | | 0 | Prelude Offer | 8/8/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 20900 | Prelude SP S 8/6 | 8/6/2014 | MMS Corporate Marketing | Tim Walz | Hola, este es un mensaje de Cricket. Disfruta de nuestra nueva cobertura nacional y excelentes planes con una oferta exclusiva. Visita una tienda de Cricket e canjea tu telefono actual por un ZTE Prelude GRATIS al cambiarte a una nueva cuenta de Cricket antes del 31/aug/14 o hasta agotar existencias http://mycrk.it/1APu2c3 Envia STOP para no recibir mas msj. promo. | BROADCAST FINISHED | | 2499 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0900.txt | 2499 | 7777 | 1 | 0 |
| 20899 | Prelude FP S 8/6 | 8/6/2014 | SMS Corporate Marketing | Tim Walz | Cambia a GSM nacional de Cricket antes del 31/ago. Obten ZTE Prelude GRATIS http://mycrk.it/1s6BYzS hasta agotar exist. STOP para no mas msj. promo. | BROADCAST FINISHED | | 2384 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0899.txt | 2384 | 7777 | 1 | 0 |
| 20898 | Prelude FP E 8/6 | 8/6/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Switch to GSM n'wide coverage by 8/31/14 & get a FREE ZTE Prelude while supplies last/ http://mycrk.it/1zOE6AD. Reply STOP to end mktg m | BROADCAST FINISHED | | 19595 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0898.txt | 19595 | 7777 | 1 | 0 |
| 20897 | Prelude SP E 8/6 | 8/6/2014 | MMS Corporate Marketing | Tim Walz | Hey it's Cricket. Enjoy our new nationwide coverage and great plans with an with an exclusive deal. Stop by a Cricket store and trade in your current phone for a FREE ZTE Prelude when you switch to a new Cricket account by 8/31/14 or while supplies last http://mycrk.it/1p5GjnK - Reply STOP to end marketing messages. | BROADCAST FINISHED | | 20485 | Prelude Migration Messaging | 8/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0897.txt | 20485 | 7777 | 1 | 0 |

| ID | Name | Date | Category | User | Message | Status | Status2 | User2 | Type | Num | Date2 | Start | End | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20896 | CO MHM Relo2 | 8/8/2014 | Field Marketing | steve skarsgard | Cricket is moving to better serve you! The store at 30[...] is open for business. Stop by for accessory with phone purchase! See store for details. | FINISHED | | d | | 1362 | 8/8/2014 | 9:00:00 | 16:00:00 | MDN_LIST_3113.TXT | 1362 | 5558 | 1 | 1 |
| 20895 | PR Tickets 8.6.14 | 8/6/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | | 179 | PR Ticket text blast | 8/6/2014 | 9:30:00 | 16:00:00 | manual_upload_2 0895.txt | 179 | 5559 | 1 | 1 |
| 20894 | Prelude Offer FP S | 8/6/2014 | SMS Corporate Marketing | Tim Walz | Cambia a GSM nacional de Cricket antes del 31/ago. Obten ZTE Prelude GRATIS http://mycrk.it/1s6BYzS hasta agotar exist. STOP para no mas msj. promo. | BROADCAST FINISHED | | | | 2604 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0894.txt | 2604 | 7777 | 1 | 0 |
| 20893 | Prelude SP S 8/5 | 8/6/2014 | MMS Corporate Marketing | Tim Walz | Hola, este es un mensaje de Cricket. Disfruta de nuestra nueva cobertura nacional y excelentes planes con una oferta exclusiva. Visita una tienda de Cricket e canjea tu telefono actual por un ZTE Prelude GRATIS al cambiarte a una nueva cuenta de Cricket antes del 31/aug/14 o hasta agotar existencias http://mycrk.it/1APu2c3 Envia STOP para no recibir mas msj. promo. | BROADCAST FINISHED | | | | 2478 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0893.txt | 2478 | 7777 | 1 | 0 |
| 20892 | Prelude FP E 8/5 | 8/6/2014 | SMS Corporate Marketing | Tim Walz | Cricket here. Switch to GSM n'wide coverage by 8/31/14 & get a FREE ZTE Prelude while supplies last/ http://mycrk.it/1zOE6AD. Reply STOP to end mktg m | BROADCAST FINISHED | | | | 19782 | Prelude Offer | 8/7/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0892.txt | 19782 | 7777 | 1 | 0 |
| 20891 | Prelude Offer 8/5 | 8/6/2014 | MMS Corporate Marketing | Tim Walkz | Hey it's Cricket. Enjoy our new nationwide coverage and great plans with an with an exclusive deal. Stop by a Cricket store and trade in your current phone for a FREE ZTE Prelude when you switch to a new Cricket account by 8/31/14 or while supplies last http://mycrk.it/1p5GJnK - Reply STOP to end marketing messages. | BROADCAST FINISHED | | | | 20100 | Prelude Migration Messaging | 8/7/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0891.txt | 20100 | 7777 | 1 | 0 |
| 20889 | Week 4 Lifeline Recertification--36 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1860 | | 9/5/2014 | 16:00:00 | 17:00:00 | manual_upload_2 0889.txt | 1860 | 5430 | 1 | 1 |
| 20888 | Week 4 Lifeline Recertification--35 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 2252 | | 9/5/2014 | 15:00:00 | 16:00:00 | manual_upload_2 0888.txt | 2252 | 5430 | 1 | 1 |
| 20887 | Week 4 Lifeline Recertification--34 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 14:00:00 | 15:00:00 | manual_upload_2 0887.txt | 1862 | 5430 | 1 | 1 |
| 20886 | Week 4 Lifeline Recertification--33 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 13:00:00 | 14:00:00 | manual_upload_2 0886.txt | 1862 | 5430 | 1 | 1 |
| 20885 | Week 4 Lifeline Recertification--32 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 12:00:00 | 13:00:00 | manual_upload_2 0885.txt | 1862 | 5430 | 1 | 1 |
| 20884 | Week 4 Lifeline Recertification--31 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 11:00:00 | 12:00:00 | manual_upload_2 0884.txt | 1862 | 5430 | 1 | 1 |
| 20883 | Week 4 Lifeline Recertification--30 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 10:00:00 | 11:00:00 | manual_upload_2 0883.txt | 1862 | 5430 | 1 | 1 |
| 20882 | Week 4 Lifeline Recertification--29 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 9:00:00 | 10:00:00 | manual_upload_2 0882.txt | 1862 | 5430 | 1 | 1 |
| 20881 | Week 4 Lifeline Recertification--28 | 9/5/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/5/2014 | 8:00:00 | 9:00:00 | manual_upload_2 0881.txt | 1862 | 5430 | 1 | 1 |
| 20880 | Week 4 Lifeline Recertification--27 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | | sbogen | | 1862 | | 9/4/2014 | 16:00:00 | 17:00:00 | manual_upload_2 0880.txt | 1862 | 5430 | 1 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20879 | Week 4 Lifeline Recertifica tion--26 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0879.txt | 1862 | 5430 | 1 | 1 |
| 20878 | Week 4 Lifeline Recertifica tion--25 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0878.txt | 1862 | 5430 | 1 | 1 |
| 20877 | Week 4 Lifeline Recertifica tion--24 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0877.txt | 1862 | 5430 | 1 | 1 |
| 20876 | Week 4 Lifeline Recertifica tion--23 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0876.txt | 1862 | 5430 | 1 | 1 |
| 20875 | Week 4 Lifeline Recertifica tion--22 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0875.txt | 1862 | 5430 | 1 | 1 |
| 20874 | Week 4 Lifeline Recertifica tion--21 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0874.txt | 1862 | 5430 | 1 | 1 |
| 20873 | Week 4 Lifeline Recertifica tion--20 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0873.txt | 1862 | 5430 | 1 | 1 |
| 20872 | Week 4 Lifeline Recertifica tion--19 | 9/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/4/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0872.txt | 1862 | 5430 | 1 | 1 |
| 20871 | Week 4 Lifeline Recertifica tion--18 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/3/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0871.txt | 1862 | 5430 | 1 | 1 |
| 20870 | Week 4 Lifeline Recertifica tion--17 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/3/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0870.txt | 1862 | 5430 | 1 | 1 |
| 20869 | Week 4 Lifeline Recertifica tion--16 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/3/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0869.txt | 1862 | 5430 | 1 | 1 |
| 20868 | Week 4 Lifeline Recertifica tion--15 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/3/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0868.txt | 1862 | 5430 | 1 | 1 |
| 20867 | Week 4 Lifeline Recertifica tion--14 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1862 | | 9/3/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0867.txt | 1862 | 5430 | 1 | 1 |
| 20866 | Week 4 Lifeline Recertifica tion--13 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1860 | | 9/3/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0866.txt | 1860 | 5430 | 1 | 1 |
| 20865 | Week 4 Lifeline Recertifica tion--12 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1860 | | 9/3/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0865.txt | 1860 | 5430 | 1 | 1 |
| 20864 | Week 4 Lifeline Recertifica tion--11 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | | BROADCAST FINISHED | sbogen | 1860 | | 9/3/2014 | 9:00:00 | 10:00:00 | manual_ upload.txt 0864.txt | 1860 | 5430 | 1 | 1 |

| ID | Name | Date | | | Message | Status | User | Num | Date | Start | End | File | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20863 | Week 4 Lifeline Recertifica tion--10 | 9/3/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/3/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0863.txt | 1860 | 5430 | 1 | 1 |
| 20862 | Week 4 Lifeline Recertifica tion--9 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0862.txt | 1860 | 5430 | 1 | 1 |
| 20861 | Week 4 Lifeline Recertifica tion--8 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0861.txt | 1860 | 5430 | 1 | 1 |
| 20860 | Week 4 Lifeline Recertifica tion--7 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0860.txt | 1860 | 5430 | 1 | 1 |
| 20859 | Week 4 Lifeline Recertifica tion--6 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0859.txt | 1860 | 5430 | 1 | 1 |
| 20858 | Week 4 Lifeline Recertifica tion--5 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0858.txt | 1860 | 5430 | 1 | 1 |
| 20857 | Week 4 Lifeline Recertifica tion--4 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0857.txt | 1860 | 5430 | 1 | 1 |
| 20856 | Week 4 Lifeline Recertifica tion--3 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0856.txt | 1860 | 5430 | 1 | 1 |
| 20855 | Week 4 Lifeline Recertifica tion--2 | 9/2/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! This week is your last week to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 1860 | 9/2/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0855.txt | 1860 | 5430 | 1 | 1 |
| 20853 | Week 3 Lifeline Recertifica tion--36 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0853.txt | 7600 | 5430 | 1 | 1 |
| 20852 | Week 3 Lifeline Recertifica tion--35 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0852.txt | 7600 | 5430 | 1 | 1 |
| 20851 | Week 3 Lifeline Recertifica tion--34 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0851.txt | 7600 | 5430 | 1 | 1 |
| 20850 | Week 3 Lifeline Recertifica tion--33 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0850.txt | 7600 | 5430 | 1 | 1 |
| 20849 | Week 3 Lifeline Recertifica tion--32 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0849.txt | 7600 | 5430 | 1 | 1 |
| 20848 | Week 3 Lifeline Recertifica tion--31 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0848.txt | 7600 | 5430 | 1 | 1 |
| 20847 | Week 3 Lifeline Recertifica tion--30 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/29/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0847.txt | 7600 | 5430 | 1 | 1 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20846 | Week 3 Lifeline Recertifica tion--29 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/29/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0846.txt | 7600 | 5430 | 1 | 1 |
| 20845 | Week 3 Lifeline Recertifica tion--28 | 8/29/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/29/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0845.txt | 7600 | 5430 | 1 | 1 |
| 20844 | Week 3 Lifeline Recertifica tion--27 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0844.txt | 7600 | 5430 | 1 | 1 |
| 20843 | Week 3 Lifeline Recertifica tion--26 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0843.txt | 7600 | 5430 | 1 | 1 |
| 20842 | Week 3 Lifeline Recertifica tion--25 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0842.txt | 7600 | 5430 | 1 | 1 |
| 20841 | Week 3 Lifeline Recertifica tion--24 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0841.txt | 7600 | 5430 | 1 | 1 |
| 20840 | Week 3 Lifeline Recertifica tion--23 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0840.txt | 7600 | 5430 | 1 | 1 |
| 20839 | Week 3 Lifeline Recertifica tion--22 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0839.txt | 7600 | 5430 | 1 | 1 |
| 20838 | Week 3 Lifeline Recertifica tion--21 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0838.txt | 7600 | 5430 | 1 | 1 |
| 20837 | Week 3 Lifeline Recertifica tion--20 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0837.txt | 7600 | 5430 | 1 | 1 |
| 20836 | Week 3 Lifeline Recertifica tion--19 | 8/28/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/28/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0836.txt | 7600 | 5430 | 1 | 1 |
| 20835 | Week 3 Lifeline Recertifica tion--18 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/27/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0835.txt | 7600 | 5430 | 1 | 1 |
| 20834 | Week 3 Lifeline Recertifica tion--17 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/27/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0834.txt | 7600 | 5430 | 1 | 1 |
| 20833 | Week 3 Lifeline Recertifica tion--16 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/27/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0833.txt | 7600 | 5430 | 1 | 1 |
| 20832 | Week 3 Lifeline Recertifica tion--15 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/27/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0832.txt | 7600 | 5430 | 1 | 1 |
| 20831 | Week 3 Lifeline Recertifica tion--14 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | | 8/27/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0831.txt | 7600 | 5430 | 1 | 1 |

| ID | Name | Date | Type | Person | Message | Status | User | Num | Date | Start | End | File | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20830 | Week 3 Lifeline Recertification –13 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/27/2014 | 11:00:00 | 12:00:00 | manual_upload_2 0830.txt | 7600 | 5430 | 1 | 1 |
| 20829 | Week 3 Lifeline Recertification -12 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/27/2014 | 10:00:00 | 11:00:00 | manual_upload_2 0829.txt | 7600 | 5430 | 1 | 1 |
| 20828 | Week 3 Lifeline Recertification -11 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/27/2014 | 9:00:00 | 10:00:00 | manual_upload_2 0828.txt | 7600 | 5430 | 1 | 1 |
| 20827 | Week 3 Lifeline Recertification -10 | 8/27/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/27/2014 | 8:00:00 | 9:00:00 | manual_upload_2 0827.txt | 7600 | 5430 | 1 | 1 |
| 20826 | Week 3 Lifeline Recertification -9 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 16:00:00 | 17:00:00 | manual_upload_2 0826.txt | 7600 | 5430 | 1 | 1 |
| 20825 | Week 3 Lifeline Recertification -8 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 15:00:00 | 16:00:00 | manual_upload_2 0825.txt | 7600 | 5430 | 1 | 1 |
| 20824 | Week 3 Lifeline Recertification -7 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 14:00:00 | 15:00:00 | manual_upload_2 0824.txt | 7600 | 5430 | 1 | 1 |
| 20823 | Week 3 Lifeline Recertification -6 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 13:00:00 | 14:00:00 | manual_upload_2 0823.txt | 7600 | 5430 | 1 | 1 |
| 20822 | Week 3 Lifeline Recertification -5 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 12:00:00 | 13:00:00 | manual_upload_2 0822.txt | 7600 | 5430 | 1 | 1 |
| 20821 | Week 3 Lifeline Recertification -4 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 11:00:00 | 12:00:00 | manual_upload_2 0821.txt | 7600 | 5430 | 1 | 1 |
| 20820 | Week 3 Lifeline Recertification -3 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 10:00:00 | 11:00:00 | manual_upload_2 0820.txt | 7600 | 5430 | 1 | 1 |
| 20819 | Week 3 Lifeline Recertification -2 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 6201 | 8/26/2014 | 9:00:00 | 10:00:00 | manual_upload_2 0819.txt | 6201 | 5430 | 1 | 1 |
| 20818 | Week 3 Lifeline Recertification -1 | 8/26/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer! Time is running out to recertify your eligibility. Call 801-207-9380 or visit cricket.solixlrs.com by 9/6. | BROADCAST FINISHED | sbogen | 7600 | 8/26/2014 | 8:00:00 | 9:00:00 | manual_upload_2 0818.txt | 7600 | 5430 | 1 | 1 |
| 20817 | Week 2 Lifeline Recertification -36 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 16:00:00 | 17:00:00 | manual_upload_2 0817.txt | 8300 | 5430 | 1 | 1 |
| 20816 | Week 2 Lifeline Recertification -35 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 15:00:00 | 16:00:00 | manual_upload_2 0816.txt | 8300 | 5430 | 1 | 1 |
| 20815 | Week 2 Lifeline Recertification -34 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 14:00:00 | 15:00:00 | manual_upload_2 0815.txt | 8300 | 5430 | 1 | 1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20814 | Week 2 Lifeline Recertifica tion--33 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0814.txt | 8300 | 5430 | 1 | 1 |
| 20813 | Week 2 Lifeline Recertifica tion--32 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0813.txt | 8300 | 5430 | 1 | 1 |
| 20812 | Week 2 Lifeline Recertifica tion--31 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0812.txt | 8300 | 5430 | 1 | 1 |
| 20811 | Week 2 Lifeline Recertifica tion--30 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0811.txt | 8300 | 5430 | 1 | 1 |
| 20810 | Week 2 Lifeline Recertifica tion--29 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0810.txt | 8300 | 5430 | 1 | 1 |
| 20809 | Week 2 Lifeline Recertifica tion--28 | 8/22/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/22/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0809.txt | 8300 | 5430 | 1 | 1 |
| 20808 | Week 2 Lifeline Recertifica tion--27 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0808.txt | 8300 | 5430 | 1 | 1 |
| 20807 | Week 2 Lifeline Recertifica tion--26 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0807.txt | 8300 | 5430 | 1 | 1 |
| 20806 | Week 2 Lifeline Recertifica tion--25 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0806.txt | 8300 | 5430 | 1 | 1 |
| 20805 | Week 2 Lifeline Recertifica tion--24 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0805.txt | 8300 | 5430 | 1 | 1 |
| 20804 | Week 2 Lifeline Recertifica tion--23 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0804.txt | 8300 | 5430 | 1 | 1 |
| 20803 | Week 2 Lifeline Recertifica tion--22 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0803.txt | 8300 | 5430 | 1 | 1 |
| 20802 | Week 2 Lifeline Recertifica tion--21 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0802.txt | 8300 | 5430 | 1 | 1 |
| 20801 | Week 2 Lifeline Recertifica tion--20 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0801.txt | 8300 | 5430 | 1 | 1 |
| 20800 | Week 2 Lifeline Recertifica tion--19 | 8/21/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/21/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0800.txt | 8300 | 5430 | 1 | 1 |
| 20799 | Week 2 Lifeline Recertifica tion--18 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixirs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/20/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0799.txt | 8300 | 5430 | 1 | 1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20798 | Week 2 Lifeline Recertifica tion--17 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0798.txt | 8300 | 5430 | 1 | 1 |
| 20797 | Week 2 Lifeline Recertifica tion--16 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0797.txt | 8300 | 5430 | 1 | 1 |
| 20796 | Week 2 Lifeline Recertifica tion--15 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0796.txt | 8300 | 5430 | 1 | 1 |
| 20795 | Week 2 Lifeline Recertifica tion--14 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0795.txt | 8300 | 5430 | 1 | 1 |
| 20794 | Week 2 Lifeline Recertifica tion--13 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0794.txt | 8300 | 5430 | 1 | 1 |
| 20793 | Week 2 Lifeline Recertifica tion--12 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0793.txt | 8300 | 5430 | 1 | 1 |
| 20792 | Week 2 Lifeline Recertifica tion--11 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0792.txt | 8300 | 5430 | 1 | 1 |
| 20791 | Week 2 Lifeline Recertifica tion--10 | 8/20/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/20/2014 | 8:00:00 | 9:00:00 | manual_ upload_2 0791.txt | 8300 | 5430 | 1 | 1 |
| 20790 | Week 2 Lifeline Recertifica tion--9 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 16:00:00 | 17:00:00 | manual_ upload_2 0790.txt | 8300 | 5430 | 1 | 1 |
| 20789 | Week 2 Lifeline Recertifica tion--8 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8096 | | 8/19/2014 | 15:00:00 | 16:00:00 | manual_ upload_2 0789.txt | 8096 | 5430 | 1 | 1 |
| 20788 | Week 2 Lifeline Recertifica tion--7 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 14:00:00 | 15:00:00 | manual_ upload_2 0788.txt | 8300 | 5430 | 1 | 1 |
| 20787 | Week 2 Lifeline Recertifica tion--6 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 13:00:00 | 14:00:00 | manual_ upload_2 0787.txt | 8300 | 5430 | 1 | 1 |
| 20786 | Week 2 Lifeline Recertifica tion--5 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 12:00:00 | 13:00:00 | manual_ upload_2 0786.txt | 8300 | 5430 | 1 | 1 |
| 20785 | Week 2 Lifeline Recertifica tion--4 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 11:00:00 | 12:00:00 | manual_ upload_2 0785.txt | 8300 | 5430 | 1 | 1 |
| 20784 | Week 2 Lifeline Recertifica tion--3 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 10:00:00 | 11:00:00 | manual_ upload_2 0784.txt | 8300 | 5430 | 1 | 1 |
| 20783 | Week 2 Lifeline Recertifica tion--2 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | | 8/19/2014 | 9:00:00 | 10:00:00 | manual_ upload_2 0783.txt | 8300 | 5430 | 1 | 1 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20782 | Week 2 Lifeline Recertifica tion--1 | 8/19/2014 | Lifeline | Sara Bogen | Don't forget to recertify your Lifeline eligibility! Call 801-207-9380 or visit cricket.solixlrs.com to complete the process by 9/6. | BROADCAST FINISHED | sbogen | 8300 | 8/19/2014 | 8:00:00 | 9:00:00 | manual_upload_2 0782.txt | 8300 | 5430 | 1 | 1 |
| 20781 | Week 1 Lifeline Recertifica tion--36 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 16:00:00 | 17:00:00 | manual_upload_2 0781.txt | 9240 | 5430 | 1 | 1 |
| 20780 | Week 1 Lifeline Recertifica tion--35 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 15:00:00 | 16:00:00 | manual_upload_2 0780.txt | 9240 | 5430 | 1 | 1 |
| 20779 | Week 1 Lifeline Recertifica tion--34 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 14:00:00 | 15:00:00 | manual_upload_2 0779.txt | 9240 | 5430 | 1 | 1 |
| 20778 | Week 1 Lifeline Recertifica tion--33 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 13:00:00 | 14:00:00 | manual_upload_2 0778.txt | 9240 | 5430 | 1 | 1 |
| 20777 | Week 1 Lifeline Recertifica tion--32 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 12:00:00 | 13:00:00 | manual_upload_2 0777.txt | 9240 | 5430 | 1 | 1 |
| 20776 | Week 1 Lifeline Recertifica tion--31 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 11:00:00 | 12:00:00 | manual_upload_2 0776.txt | 9240 | 5430 | 1 | 1 |
| 20775 | Week 1 Lifeline Recertifica tion--30 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 10:00:00 | 11:00:00 | manual_upload_2 0775.txt | 9240 | 5430 | 1 | 1 |
| 20774 | Week 1 Lifeline Recertifica tion--29 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 9:00:00 | 10:00:00 | manual_upload_2 0774.txt | 9240 | 5430 | 1 | 1 |
| 20773 | Week 1 Lifeline Recertifica tion--28 | 8/15/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/15/2014 | 8:00:00 | 9:00:00 | manual_upload_2 0773.txt | 9240 | 5430 | 1 | 1 |
| 20772 | Week 1 Lifeline Recertifica tion--27 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 16:00:00 | 17:00:00 | manual_upload_2 0772.txt | 9240 | 5430 | 1 | 1 |
| 20771 | Week 1 Lifeline Recertifica tion--26 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 15:00:00 | 16:00:00 | manual_upload_2 0771.txt | 9240 | 5430 | 1 | 1 |
| 20770 | Week 1 Lifeline Recertifica tion--25 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 14:00:00 | 15:00:00 | manual_upload_2 0770.txt | 9240 | 5430 | 1 | 1 |
| 20769 | Week 1 Lifeline Recertifica tion--24 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 13:00:00 | 14:00:00 | manual_upload_2 0769.txt | 9240 | 5430 | 1 | 1 |
| 20768 | Week 1 Lifeline Recertifica tion--23 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 12:00:00 | 13:00:00 | manual_upload_2 0768.txt | 9240 | 5430 | 1 | 1 |
| 20767 | Week 1 Lifeline Recertifica tion--22 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 11:00:00 | 12:00:00 | manual_upload_2 0767.txt | 9240 | 5430 | 1 | 1 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20766 | Week 1 Lifeline Recertification--21 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 10:00:00 | 11:00:00 | 0 | manual_upload_20766.txt | 9240 | 5430 | 1 | 1 |
| 20765 | Week 1 Lifeline Recertification--20 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 9:00:00 | 10:00:00 | 0 | manual_upload_20765.txt | 9240 | 5430 | 1 | 1 |
| 20764 | Week 1 Lifeline Recertification--19 | 8/14/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/14/2014 | 8:00:00 | 9:00:00 | 0 | manual_upload_20764.txt | 9240 | 5430 | 1 | 1 |
| 20763 | Week 1 Lifeline Recertification--18 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 16:00:00 | 17:00:00 | 0 | manual_upload_20763.txt | 9240 | 5430 | 1 | 1 |
| 20762 | Week 1 Lifeline Recertification--17 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 15:00:00 | 16:00:00 | 0 | manual_upload_20762.txt | 9240 | 5430 | 1 | 1 |
| 20761 | Week 1 Lifeline Recertification--16 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 14:00:00 | 15:00:00 | 0 | manual_upload_20761.txt | 9240 | 5430 | 1 | 1 |
| 20760 | Week 1 Lifeline Recertification--15 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 13:00:00 | 14:00:00 | 0 | manual_upload_20760.txt | 9240 | 5430 | 1 | 1 |
| 20759 | Week 1 Lifeline Recertification--14 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 12:00:00 | 13:00:00 | 0 | manual_upload_20759.txt | 9240 | 5430 | 1 | 1 |
| 20758 | Week 1 Lifeline Recertification--13 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 11:00:00 | 12:00:00 | 0 | manual_upload_20758.txt | 9240 | 5430 | 1 | 1 |
| 20757 | Week 1 Lifeline Recertification--12 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 10:00:00 | 11:00:00 | 0 | manual_upload_20757.txt | 9240 | 5430 | 1 | 1 |
| 20756 | Week 1 Lifeline Recertification--11 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 9:00:00 | 10:00:00 | 0 | manual_upload_20756.txt | 9240 | 5430 | 1 | 1 |
| 20755 | Week 1 Lifeline Recertification--10 | 8/13/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/13/2014 | 8:00:00 | 9:00:00 | 0 | manual_upload_20755.txt | 9240 | 5430 | 1 | 1 |
| 20754 | Week 1 Lifeline Recertification--9 | 8/12/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/12/2014 | 16:00:00 | 17:00:00 | 0 | manual_upload_20754.txt | 9240 | 5430 | 1 | 1 |
| 20753 | Week 1 Lifeline Recertification--8 | 8/12/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/12/2014 | 15:00:00 | 16:00:00 | 0 | manual_upload_20753.txt | 9240 | 5430 | 1 | 1 |
| 20752 | Week 1 Lifeline Recertification--7 | 8/12/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/12/2014 | 14:00:00 | 15:00:00 | 0 | manual_upload_20752.txt | 9240 | 5430 | 1 | 1 |
| 20751 | Week 1 Lifeline Recertification--6 | 8/12/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | sbogen | 9240 | 8/12/2014 | 13:00:00 | 14:00:00 | 0 | manual_upload_20751.txt | 9240 | 5430 | 1 | 1 |

| ID | Name | Date | Category | | Author | Message | Status | | User | Count | Subtype | Date | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20750 | Week 1 Lifeline Recertifica tion--5 | 8/12/2014 | Lifeline | | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | | sbogen | 9240 | | 8/12/2014 | 12:00:00 | 13:00:00 | 0 | manual_upload_2 0750.txt | 9240 | 5430 | 1 | 1 |
| 20749 | Week 1 Lifeline Recertifica tion--4 | 8/12/2014 | Lifeline | | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | | sbogen | 9240 | | 8/12/2014 | 11:00:00 | 12:00:00 | 0 | manual_upload_2 0749.txt | 9240 | 5430 | 1 | 1 |
| 20748 | Week 1 Lifeline Recertifica tion--3 | 8/12/2014 | Lifeline | | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | | sbogen | 9240 | | 8/12/2014 | 10:00:00 | 11:00:00 | 0 | manual_upload_2 0748.txt | 9240 | 5430 | 1 | 1 |
| 20747 | Week 1 Lifeline Recertifica tion--2 | 8/12/2014 | Lifeline | | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | | sbogen | 9240 | | 8/12/2014 | 9:00:00 | 10:00:00 | 0 | manual_upload_2 0747.txt | 9240 | 5430 | 1 | 1 |
| 20746 | Week 1 Lifeline Recertifica tion--1 | 8/12/2014 | Lifeline | | Sara Bogen | Lifeline Customer, you should've received a recertification letter from Cricket. Call 801-207-9380 or go to cricket.solixlrs.com & recertify by 9/6. | BROADCAST FINISHED | | sbogen | 9222 | | 8/12/2014 | 8:00:00 | 9:00:00 | 0 | manual_upload_2 0746.txt | 9222 | 5430 | 1 | 1 |
| 20745 | PR Tickets 8.5.14 | 8/5/2014 | Administra tion & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 302 | PR Ticket text blast | 8/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0745.txt | 302 | 5559 | 1 | 1 |
| 20744 | Lifeline Clean-Up-- Multiple Discounts 8/5 | 8/5/2014 | Lifeline | | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | | sbogen | 148 | | 8/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0744.txt | 148 | 5430 | 1 | 1 |
| 20743 | NLAD Dup Resolution for UT_NM | 8/5/2014 | Lifeline | | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 8/7. | BROADCAST FINISHED | | sbogen | 776 | | 8/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0743.txt | 776 | 5430 | 1 | 1 |
| 20742 | PR Tickets 8.4.14 | 8/4/2014 | Administra tion & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 396 | PR Ticket text blast | 8/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0742.txt | 396 | 5559 | 1 | 1 |
| 20741 | Kansas_1_ Span | 8/7/2014 | Field Marketing | | Brandon Williams | Cricket se ha mudado! Visitanos ahora en 115 S Parker St en Olathe y obten $15 de descuento en accesorios! Detalles en la tienda. Expira 9/1. | BROADCAST FINISHED | | bwilliams | 261 | Store Relocation | 8/7/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_3112.T XT | 261 | 5558 | 1 | 1 |
| 20740 | Kansas_1 | 8/7/2014 | Field Marketing | | Brandon Williams | Cricket has moved. Visit our new address at 115 S Parker St in Olathe and get $15 off any accessory! See store for details. Exp. 9/1. | BROADCAST FINISHED | | bwilliams | 1127 | Store Relocation | 8/7/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_3114.T XT | 1127 | 5558 | 1 | 1 |
| 20739 | PR Tickets 8.1.14 | 8/1/2014 | Administra tion & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 77 | PR Ticket text blast | 8/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0739.txt | 77 | 5559 | 1 | 1 |
| 20738 | OR Name Mismatch Removal - July 2014 | 8/5/2014 | Lifeline | | Brian Hawker | The Lifeline credit will be removed in the next bill cycle because the name on your account does not match the application. | BROADCAST FINISHED | | bhawker | 30 | This campaign will communic ate to customers that we will be removing the Lifeline discount because the name on the account does not match the name on the state applicatio n. | 8/5/2014 | 15:00:00 | 17:00:00 | 0 | manual_upload_2 0738.txt | 30 | 5430 | 1 | 1 |

| ID | Title | Date1 | Date2 | Dept | Person | Message | Status | User | Num | Desc | Date | Time1 | Time2 | | File | N1 | N2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20737 | PR Tickets 7.31.14 | | 7/31/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 124 | PR Ticket text blast | 7/31/2014 | 9:15:00 | 16:00:00 | 0 | manual_upload_2 0737.txt | 124 | 5559 | 1 | 1 |
| 20736 | NLAD Dup Resolution for IN_KS_WI | | 7/31/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 8/5. | BROADCAST FINISHED | sbogen | 1410 | | 7/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0736.txt | 1410 | 5430 | 1 | 1 |
| 20735 | PR Tickets 7.30.14 | | 7/30/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 116 | PR Ticket text blast | 7/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0735.txt | 116 | 5559 | 1 | 1 |
| 20732 | CO Mile High Mobile relocation | 8/1/2014 | | Field Marketing | steve skarsgard | Cricket is moving to better serve you! The store at 3027 N. Garfield moved to 1470 10th St. FREE accessory with phone purchase! See store for details. | BROADCAST FINISHED | Sskarsgard | 1220 | | 8/1/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_3105.TXT | 1220 | 5558 | 1 | 1 |
| 20731 | X-Cell dealer door closing blast | | 7/30/2014 | Field Marketing | Demetrius Ellis | 3224 N. Front Street is no longer an authorized Cricket location. Please visit Cricket at 2343 N. Front Street for your sales and service needs. | BROADCAST FINISHED | dellis | 4750 | Door closing text blast from X-Cell Communications, one of our dealer partners | 7/30/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_3103.TXT | 4750 | 5558 | 1 | 1 |
| 20730 | PR Tickets 7.29.14 | | 7/29/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 208 | PR Ticket text blast | 7/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0730.txt | 208 | 5559 | 1 | 1 |
| 20729 | CHAT LINES 07282014 S | | 7/29/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 39 | NON-PERSON-TO-PERSON CALLS | 7/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0729.csv | 39 | 5559 | 1 | 0 |
| 20728 | CHAT LINES 07282014 E | | 7/29/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 302 | NON-PERSON-TO-PERSON CALLS | 7/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0728.csv | 302 | 5559 | 1 | 0 |
| 20727 | DATA DISCONNECT 07282014-S | | 7/29/2014 | Administration & Legal | MARY FISH | The line has been identified for a prohibited data use policy violation. Please contact Cricket at 1-866-274-2538. More Info: http:// mycrk.it/datapo | BROADCAST FINISHED | Mfish | 173 | DATA DISC CAMPAIGN | 7/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0727.txt | 173 | 5559 | 1 | 1 |
| 20726 | DATA DISCONNECT-07282014 E | | 7/29/2014 | Administration & Legal | MARY FISH | Se ha identificado esta linea por una violacion a la politica de uso prohibido de datos.Llama al 1-866-274-2538.Mas datos: http:// mycrk.it/datapolicy | BROADCAST FINISHED | Mfish | 9 | Data disc campaign. | 7/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0726.txt | 9 | 5559 | 1 | 0 |
| 20725 | PR Tickets 7.28.14 | | 7/28/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 389 | PR Ticket text blast | 7/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0725.txt | 389 | 5559 | 1 | 1 |
| 20724 | Migration Messaging FP 7/25 | | 7/25/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 1536 | Campaign starting 7/14 | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0724.txt | 1536 | 7777 | 1 | 0 |
| 20723 | Migration messaging SP Spanish 7/25 | | 7/25/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 3842 | Campaign starting 7/14 | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0723.txt | 3842 | 5558 | 1 | 0 |
| 20722 | Migration Messaging FP English 7/25 | | 7/25/2014 | SMS Corporate Marketing | Tim Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 11866 | Campaign starting 7/14 | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0722.txt | 11866 | 7777 | 1 | 0 |
| 20721 | Migration Messaging SP English 7/25 | | 7/25/2014 | MMS Field Marketing | Tim Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | 26218 | Campaign starting 7/14 | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0721.txt | 26218 | 5558 | 1 | 0 |

| ID | Title/Date | Date | Department | First Name | Last Name | Message | Status | User | Count | Date2 | Start | End | 0 | File | Num1 | Num2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20720 | PR Tickets 7.25.14 | 7/25/2014 | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 152 | PR Ticket text blast | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0720.txt | 152 | 5559 | 1 | 1 |
| 20719 | NLAD Dup Resolution for SC | 7/28/2014 | Lifeline | Sara | Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/31. | BROADCAST FINISHED | sbogen | 450 | | 7/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0719.txt | 450 | 5430 | 1 | 1 |
| 20718 | Lifeline Clean-Up-- Multiple Discounts 7/28 | 7/28/2014 | Lifeline | Sara | Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 139 | | 7/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0718.txt | 139 | 5430 | 1 | 1 |
| 20717 | NLAD Dup Resolution for PA | 7/25/2014 | Lifeline | Sara | Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/29. | BROADCAST FINISHED | sbogen | 2151 | | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0717.txt | 2151 | 5430 | 1 | 1 |
| 20716 | Migration Messaging SP English 7/24 | 7/24/2014 | MMS Field Marketing | Tim | Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | AUTOMATIC STOP | | 25953 | Campaign starting 7/14 | 7/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0716.txt | 25953 | 5558 | 0 | 1 |
| 20715 | Migration Messaging FP English 7/24 | 7/24/2014 | SMS Corporate Marketing | Tim | Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 12170 | Campaign starting 7/14 | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0715.txt | 12170 | 7777 | 1 | 0 |
| 20714 | Migration Spanish SP 7/24 | 7/24/2014 | MMS Field Marketing | Tim | Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | AUTOMATIC STOP | | 3624 | Campaign starting 7/14 | 7/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0714.txt | 3624 | 5558 | 0 | 1 |
| 20713 | Migration Messaging FP Spanish 7/24 | 7/24/2014 | SMS Corporate Marketing | Tim | Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | AUTOMATIC STOP | | 1474 | Campaign starting 7/14 | 7/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0713.txt | 1474 | 7777 | 0 | 1 |
| 20712 | PR Tickets 7.24.14 | 7/24/2014 | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 172 | PR Ticket text blast | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0712.txt | 172 | 5559 | 1 | 1 |
| 20711 | Lifeline Coverage Area Removals-- 7/25 | 7/25/2014 | Lifeline | Sara | Bogen | Your Lifeline discount will be removed from your account after 8/25 as your address is not within the Cricket Lifeline service area. | BROADCAST FINISHED | sbogen | 5610 | | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0711.txt | 5610 | 5430 | 1 | 1 |
| 20710 | Migration Messaging Spanish FP 7/23 | 7/23/2014 | SMS Corporate Marketing | Tim | Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 1912 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0710.txt | 1912 | 7777 | 1 | 0 |
| 20709 | Migration Messaging Spanis SP 7/23 | 7/23/2014 | MMS Field Marketing | Tim | Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 4706 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0709.txt | 4706 | 5558 | 1 | 0 |
| 20708 | Migration Messaging English FP 7/23 | 7/23/2014 | SMS Corporate Marketing | Tim | Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 20481 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0708.txt | 20481 | 7777 | 1 | 0 |
| 20707 | Migration Messaging English SP 7/23 | 7/23/2014 | MMS Field Marketing | Tim | Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | 42047 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0707.txt | 42047 | 5558 | 1 | 0 |
| 20706 | PR Tickets 7.23.14 | 7/23/2014 | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 166 | PR Ticket text blast | 7/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0706.txt | 166 | 5559 | 1 | 1 |
| 20705 | PR Tickets 7.22.14 | 7/22/2014 | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 228 | PR Ticket text blast | 7/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0705.txt | 228 | 5559 | 1 | 1 |
| 20704 | Lifeline Clean-Up-- Multiple Discounts 7/22 | 7/22/2014 | Lifeline | Sara | Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 119 | | 7/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0704.txt | 119 | 5430 | | |

| ID | Name | Date | Department | Person | Message | Status | User | Num | Type | Date | Time1 | Time2 | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20703 | PR Tickets 7.21.14 | 7/21/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 434 | PR Ticket text blast | 7/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0703.txt | 434 | 5559 | 1 | 1 |
| 20702 | Migration Messaging English SP 7/21 | 7/23/2014 | MMS Field Marketing | Tim Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | 42047 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0702.txt | 42047 | 5558 | 1 | 0 |
| 20701 | Migration Messaging English FP 7/21 | 7/23/2014 | SMS Corporate Marketing | Tim Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 20481 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0701.txt | 20481 | 7777 | 1 | 0 |
| 20700 | Migration Messaging Spanis SP 7/21 | 7/23/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 4706 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0700.txt | 4706 | 5558 | 1 | 0 |
| 20699 | Migration Messaging Spanish FP 7/21 | 7/23/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 1912 | Campaign starting 7/14 | 7/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0699.txt | 1912 | 7777 | 1 | 0 |
| 20698 | PR Tickets 7.18.14 | 7/18/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 145 | PR Ticket text blast | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0698.txt | 145 | 5559 | 1 | 1 |
| 20697 | Migration Messaging Spanish SP 7/18 | 7/18/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 690 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0697.txt | 690 | 7777 | 1 | 0 |
| 20696 | Migration Messaging Spanish SP 7/18 | 7/18/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 1828 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0696.txt | 1828 | 5558 | 1 | 0 |
| 20695 | Migration Messaging FP English 7/18 | 7/18/2014 | SMS Corporate Marketing | Tim Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 5372 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0695.txt | 5372 | 7777 | 1 | 0 |
| 20694 | Migration Messaging SP English 7/18 | 7/18/2014 | MMS Field Marketing | Tim Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-in rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | 12472 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0694.txt | 12472 | 5558 | 1 | 0 |
| 20693 | CHAT LINES 07172014 S | 7/25/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | NOTICE | Mfish | 11 | NON-PERSON-TO-PERSON CALLS | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0693.csv | 0 | 5559 | 0 | 0 |
| 20692 | CHAT LINES 07172014 E | 7/25/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | NOTICE | Mfish | 80 | NON-PERSON-TO-PERSON CALLS | 7/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0692.csv | 0 | 5559 | 0 | 0 |

| ID | Name | Date | Department | Person | Message | Status | | Number | | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20691 | OR Name Mismatch Removal - June 2014 | 7/21/2014 | Lifeline | Brian Hawker | The Lifeline credit will be removed in the next bill cycle because the name on your account does not match the application. | BROADCAST FINISHED | bhawker | 63 | This campaign will communicate to customers that we will be removing the Lifeline discount because the name on the account does not match the name on the state application. | 7/31/2014 | 15:00:00 | 17:00:00 | 0 | manual_upload_2 0691.txt | 63 | 5430 | 1 | 1 |
| 20690 | DATA DISC 07172015 S | 7/17/2014 | Administration & Legal | MARY FISH | Se ha identificado esta linea por una violacion a la politica de uso prohibido de datos.Llama al 1-866-274-2538.Mas datos: http:// mycrk.it/datapolicy | BROADCAST FINISHED | Mfish | 6 | | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0690.txt | 6 | 5559 | 1 | 0 |
| 20689 | DATA DISCONNECT 07172014 E | 7/17/2014 | Administration & Legal | MARY FISH | The line has been identified for a prohibited data use policy violation.  Please contact Cricket at 1-866-274-2538. More Info: http:// mycrk.it/datapo | BROADCAST FINISHED | Mfish | 180 | | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0689.txt | 180 | 5559 | 1 | 0 |
| 20688 | Migration Messaging SP English | 7/17/2014 | MMS Field Marketing | Tim Walz | Cricket here making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | 7148 | Campaign starting | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0688.txt | 7148 | 5558 | 1 | 1 |
| 20687 | Migration Messaging SP English 7/17 | 7/17/2014 | SMS Corporate Marketing | Tim Walz | Cricket here -get a FREE Nokia 630 & new nationwide 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | 3080 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0687.txt | 3080 | 7777 | 1 | 0 |
| 20686 | Migration Messaging SP Spanish 7/17 | 7/17/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 1053 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0686.txt | 1053 | 5558 | 1 | 0 |
| 20685 | Migration Messaging FP Spanish 7/17 | 7/17/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone. STOP para no mas msj. | BROADCAST FINISHED | | 381 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0685.txt | 381 | 7777 | 1 | 0 |
| 20684 | PR Tickets 7.17.14 | 7/17/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 164 | PR Ticket text blast | 7/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0684.txt | 164 | 5559 | 1 | 0 |
| 20683 | NLAD Dup Resolution for IL | 7/16/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/22. | BROADCAST FINISHED | sbogen | 4212 | | 7/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0683.txt | 4212 | 5430 | 1 | 0 |
| 20682 | Migration Messaging SP Spanish | 7/17/2014 | SMS Corporate Marketing | Tim Walz | Nokia 630 GRATIS de Cricket y nueva red 4G nac. c/reembolso p/correo de $50 c/tarj. de prom. Visita http://mycrk.it/free4Gphone para no mas msj. | BROADCAST FINISHED | | 1987 | Campaign starting 7/14 | 7/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0682.txt | 1987 | 7777 | 1 | 0 |
| 20681 | PR Tickets 7.16.14 | 7/16/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 175 | PR Ticket text blast | 7/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0681.txt | 175 | 5559 | 1 | 0 |
| 20680 | PR Tickets 7.15.14 | 7/15/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 263 | PR Ticket text blast | 7/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0680.txt | 263 | 5559 | 1 | 0 |
| 20679 | Migration Messaging Wave 2 SP Spanish | 7/15/2014 | MMS Field Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/free4Gphone. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 5604 | Campaign starting 7/14 | 7/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0679.txt | 5604 | 5558 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | Status2 | Submitter | Count | Label | Date2 | Time1 | Time2 | X | File | Num1 | Num2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20678 | Migration Messaging Wave 2 FP English | 7/16/2014 | SMS Corporate Marketing | Tim Walz | Cricket... 4G after $50 mail-in rebate promotion card.See http://mycrk.it/free4Gphone -reply STOP to end msgs | BROADCAST FINISHED | | | 15565 | starting 7/14 | 7/17/2014 | 9:00:00 | 16:00:00 | 0 | 0678.txt | 15565 | 7777 | 1 | 0 |
| 20676 | Migration Messaging Wave 2 SP E | 7/16/2014 | MMS Field Marketing | Tim Walz | Cricket free making it easy for you to enjoy our new nationwide 4G network with a FREE 4G Nokia 630 Smartphone after $50 mail-rebate Cricket Visa Promotion Card. See http://mycrk.it/free4Gphone for details. FYI you can reply STOP to end messages. | BROADCAST FINISHED | | | 36241 | Campaign starting | 7/17/2014 | 9:00:00 | 16:00:00 | 0 | 0676.txt | 36241 | 5558 | 1 | 1 |
| 20675 | NLAD Dup Resolution for NC & TN v2 | 7/15/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/15. | BROADCAST FINISHED | sbogen | 1243 | | | 7/15/2014 | 9:00:00 | 16:00:00 | 0 | 0675.txt | 1243 | 5430 | 1 | 1 |
| 20674 | 21st_Sms_Span | 7/18/2014 | Field Marketing | Brandon Williams | Cricket se ha mudado! Visitanos en el 401 W. 21st St. N. Recibe cargador gratis con su compra de telefono. Detalles en la tienda. Expira 31-8-14. | BROADCAST FINISHED | bwilliams | 228 | Store moving | 7/18/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_3100.TXT | 228 | 5558 | 1 | 1 |
| 20673 | 21st_SMS | 7/18/2014 | Field Marketing | Brandon Williams | Cricket has moved! Visit our store at 401 W. 21st St. N. Get a free car charger with every phone purchase. See store for details. Exp 8/31/14. | BROADCAST FINISHED | bwilliams | 1667 | Store moving | 7/18/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_3101.TXT | 1667 | 5558 | 1 | 1 |
| 20672 | PR Tickets 7.14.14 | 7/14/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 501 | PR Ticket text blast | 7/14/2014 | 9:00:00 | 16:00:00 | 0 | 0672.txt | 501 | 5559 | 1 | 1 |
| 20671 | PR Tickets 7.11.14 | 7/11/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 163 | PR Ticket text blast | 7/11/2014 | 9:00:00 | 16:00:00 | 0 | 0671.txt | 163 | 5559 | 1 | 1 |
| 20670 | Lifeline Clean-Up--Multiple Discounts 7/14 | 7/14/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 137 | | | 7/14/2014 | 9:00:00 | 16:00:00 | 0 | 0670.txt | 137 | 5430 | 1 | 1 |
| 20669 | NLAD Dup Resolution for NC & TN | 7/11/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/15. | BROADCAST FINISHED | sbogen | 5589 | | | 7/11/2014 | 9:00:00 | 16:00:00 | 0 | 0669.txt | 5589 | 5430 | 1 | 1 |
| 20668 | PR Tickets 7.10.14 | 7/10/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 223 | PR Ticket text blast | 7/10/2014 | 9:00:00 | 16:00:00 | 0 | 0668.txt | 223 | 5559 | 1 | 1 |
| 20667 | PR Tickets 7.9.14 | 7/9/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 228 | PR Ticket text blast | 7/9/2014 | 9:00:00 | 16:00:00 | 0 | 0667.txt | 228 | 5559 | 1 | 1 |
| 20666 | Migration Wave1_SP A_7/8/14 | 7/8/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 2945 | | | 7/9/2014 | 9:00:00 | 16:00:00 | 0 | 0666.txt | 2945 | 7777 | 1 | 0 |
| 20665 | Migration Wave1_EN G_7/8/14 | 7/8/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 22303 | | | 7/9/2014 | 9:00:00 | 16:00:00 | 0 | 0665.txt | 22303 | 7777 | 1 | 0 |
| 20664 | PR Tickets 7.8.14 | 7/8/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 375 | PR Ticket text blast | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | 0664.txt | 375 | 5559 | 1 | 1 |
| 20663 | 07072014 NPPC S | 7/8/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 20 | NON-PERSON-TO-PERSON CALLS | 7/9/2014 | 9:00:00 | 16:00:00 | 0 | 0663.csv | 20 | 5559 | 1 | 1 |
| 20662 | 07072014 NPPC E | 7/8/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 143 | NON-PERSON-TO-PERSON CALLS | 7/9/2014 | 9:00:00 | 16:00:00 | 0 | 0662.csv | 143 | 5559 | 1 | 1 |
| 20661 | DATA DISCONNECT S | 7/7/2014 | Administration & Legal | MARY FISH | Se ha identificado esta linea por una violacion a la politica de uso prohibido de datos. Llama al 1-800-274-2538. Mas datos: http://mycrk.it/politica | BROADCAST FINISHED | Mfish | 10 | DATA DISC | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | 0661.txt | 10 | 5559 | 1 | 1 |
| 20660 | DATA DISCONNECT E | 7/7/2014 | Administration & Legal | MARY FISH | This line has been identified for a prohibited data use policy violation. Please contact Cricket @ 1-800-274-2538.More info: http://mycrk.it/datapolic | BROADCAST FINISHED | Mfish | 215 | DATA DISC | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | 0660.txt | 215 | 5559 | 1 | 1 |

| ID | Name | | Date | Dept | Person | Message | Status | | | User | Count | | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20659 | New Cricket T&C_Feature_SPA_7/7/14 | | 7/7/2014 | Administration & Legal | Matt Paglusch | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | | | | 88 | | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0659.txt | 88 | 5559 | 1 | 0 |
| 20658 | New Cricket T&C_Feature_ENG_7/7/14 | | 7/7/2014 | Administration & Legal | Matt Paglusch | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | | | | 733 | | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0658.txt | 733 | 5559 | 1 | 0 |
| 20657 | New Cricket T&C_Smart_SPA_7/7/14 | | 7/7/2014 | MMS Administration & Legal | Matt Paglusch | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.lt/1kmlTEn. | BROADCAST FINISHED | | | | 215 | | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0657.txt | 215 | 5559 | 1 | 0 |
| 20656 | New Cricket T&C_Smart_ENG_7/7/.14 | | 7/7/2014 | MMS Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at http://mycrk.lt/1kmlTEn. | BROADCAST FINISHED | | | | 2335 | | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0656.txt | 2335 | 5559 | 1 | 0 |
| 20655 | Migration Wave1_ENG_7/7/14 | | 7/7/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.lt/1mDnjaU You can reply STOP to end msgs. | BROADCAST FINISHED | | | | 267498 | | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0655.txt | 267498 | 7777 | 1 | 0 |
| 20654 | Migration Wave1_SPA_7/7/14 | | 7/7/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.lt/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | | | 45006 | | 7/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0654.txt | 45006 | 7777 | 1 | 0 |
| 20653 | PR Tickets 7.7.14 | | 7/7/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 799 | | | 7/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0653.txt | 799 | 5559 | 1 | 1 |
| 20652 | NLAD Dup Resolution for NY | | 7/3/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/9. | BROADCAST FINISHED | sbogen | | 2157 | | | 7/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0652.txt | 2157 | 5430 | 1 | 1 |
| 20651 | Migration Spanish 7.2 | | 7/2/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.lt/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | | | 11103 | | 7/3/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 0651.txt | 11103 | 7777 | 1 | 0 |
| 20650 | Migration English 7.2 | | 7/2/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.lt/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | | | 65129 | | 7/2/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 0650.txt | 65129 | 7777 | 1 | 0 |
| 20649 | PR Tickets 7.2.14 | | 7/2/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 162 | | | 7/2/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0649.txt | 162 | 5559 | 1 | 1 |
| 20648 | PR Tickets 7.1.14 | | 7/1/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 188 | | | 7/1/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0648.txt | 188 | 5559 | 1 | 1 |
| 20647 | New Cricket T&C Spanish | | 7/1/2014 | MMS Administration & Legal | Matt Paglusch | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.lt/1kmlTEn. | BROADCAST FINISHED | | | | 194 | | 7/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0647.txt | 194 | 5559 | 1 | 0 |
| 20646 | New Cricket T&C | | 7/1/2014 | MMS Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding arbitration instead of jury trials or class actions at | BROADCAST FINISHED | | | | 1597 | | 7/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0646.txt | 1597 | 5559 | 1 | 0 |
| 20645 | Migration Messaging Spanish | | 7/1/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.lt/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | | | 33188 | | 7/1/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 0645.txt | 33188 | 7777 | 1 | 0 |
| 20644 | Migration Message English | | 7/1/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.lt/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | | | 199155 | | 7/1/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_2 0644.txt | 199155 | 7777 | 1 | 0 |

| ID | Name | Date | Group | Owner | Message | Type | Status | User | Note | Count | Date2 | Time1 | Time2 | Num | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20643 | Migration Spanish | 6/30/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | | BROADCAST FINISHED | | | 11509 | 7/1/2014 | 9:00:00 | 17:00:00 | | manual_upload_2 0643.txt | 11509 | 7777 | 1 | 0 |
| 20642 | Migration English 6.30 | 6/30/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | | BROADCAST FINISHED | | | 72882 | 7/1/2014 | 9:00:00 | 17:00:00 | | manual_upload_2 0642.txt | 72882 | 7777 | 1 | 0 |
| 20641 | PR Tickets 6.30.14 | 6/30/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | PR Ticket text blast | 480 | 6/30/2014 | 8:30:00 | 16:00:00 | | manual_upload_2 0641.txt | 480 | 5559 | 1 | 1 |
| 20640 | PR Tickets 6.27.14 | 6/27/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | PR Ticket text blast | 358 | 6/27/2014 | 10:30:00 | 16:00:00 | | manual_upload_2 0640.txt | 358 | 5559 | 1 | 1 |
| 20639 | Migration Wave1_SP A_6/27/14 | 6/27/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | | BROADCAST FINISHED | | | 11072 | 6/30/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0639.txt | 11072 | 7777 | 1 | 0 |
| 20638 | Migration Wave1_EN G_6/27/14 | 6/27/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | | BROADCAST FINISHED | | | 73889 | 6/30/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0638.txt | 73889 | 7777 | 1 | 0 |
| 20637 | Migration Wave1_SP A_6/26/14 | 6/26/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | | BROADCAST FINISHED | | | 12629 | 6/27/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0637.txt | 12629 | 7777 | 1 | 0 |
| 20636 | Migration Wave1_EN G_6/26/14 | 6/26/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | | BROADCAST FINISHED | | | 91088 | 6/27/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0636.txt | 91088 | 7777 | 1 | 0 |
| 20635 | Migration Test | 6/25/2014 | Field Marketing | Jack roldan | Learn more about your Smartphone at Cricket! FREE workshop this (day, date) from (time) at (address 1), (address 2) and (address 3). | | WAITING FOR COUNT APPROVAL | | Legacy Cricket message to base. | 0 | 6/26/2014 | 9:00:00 | 16:00:00 | | 0 | | 5558 | 0 | 1 |
| 20634 | NLAD Dup Resolution for KY & VA--6/26 | 6/26/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 7/1. | | BROADCAST FINISHED | sbogen | | 1498 | 6/26/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0634.txt | 1498 | 5430 | 1 | 1 |
| 20633 | iPhone T&C SPA 6/24 | 6/24/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en cricketwireless.com/terms. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | | BROADCAST FINISHED | | | 141 | 6/25/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0633.txt | 141 | 5559 | 1 | 0 |
| 20632 | iPhone T&C ENG 6/24 | 6/24/2014 | MMS Administration & Legal | Matt Paglusch | Welcome from Cricket! Cricket's service is subject to Terms & Conditions found at cricketwireless.com/terms that includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions. By using the service you are agreeing to such terms. Questions? Dial *611 | | BROADCAST FINISHED | | | 640 | 6/25/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0632.txt | 640 | 5559 | 1 | 0 |
| 20631 | New Cricket T&C_Smart_SPA_6.2 4.14 | 6/24/2014 | MMS Administration & Legal | Matt Paglusch | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio y acciones y clase en http://mycrk.it/1kmlTEn. | | BROADCAST FINISHED | | | 265 | 6/25/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0631.txt | 265 | 5559 | 1 | 0 |
| 20630 | New Cricket T&C_Feature_SPA_6. 24.14 | 6/24/2014 | Administration & Legal | Matt Paglusch | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | | BROADCAST FINISHED | | | 99 | 6/25/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0630.txt | 99 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | User | Count | Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20629 | New Cricket T&C_Smart_ENG_6.24.14 | 6/24/2014 | MMS Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at http://mycrk.it/1kmITEn | BROADCAST FINISHED | | 2052 | | 6/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0629.txt | 2052 | 5559 | 1 | 0 |
| 20628 | New Cricket T&C_Feature_ENG_6.24.14 | 6/24/2014 | Administration & Legal | Matt Paglusch | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | | 1035 | | 6/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0628.txt | 1035 | 5559 | 1 | 0 |
| 20627 | Migration Wave1_SPA_6/25/14 | 6/25/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 17585 | | 6/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0627.txt | 17585 | 7777 | 1 | 0 |
| 20626 | Migration Wave1_ENG_6/25/14 | 6/25/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 128338 | | 6/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0626.txt | 128338 | 7777 | 1 | 0 |
| 20625 | Migration Wave1_SPA_6/24/14 | 6/24/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 21739 | | 6/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0625.txt | 21739 | 7777 | 1 | 0 |
| 20624 | Migration Wave1_ENG_6/24/14 | 6/24/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 163249 | | 6/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0624.txt | 163249 | 7777 | 1 | 0 |
| 20623 | CHAT LINES S-06232014 | 6/23/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 143 | NON-PERSON-TO-PERSON CALLS | 6/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0623.csv | 143 | 5559 | 1 | 0 |
| 20622 | CHAT LINES E-06232014 | 6/23/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 799 | NON-PERSON-TO-PERSON CALLS | 6/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0622.csv | 799 | 5559 | 1 | 0 |
| 20621 | Migration Wave1_SPA_6/23/14 | 6/23/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 41817 | | 6/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0621.txt | 41817 | 7777 | 1 | 0 |
| 20620 | Migration Wave1_ENG_6/23/14 | 6/23/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 297515 | | 6/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0620.txt | 297515 | 7777 | 1 | 0 |
| 20619 | PR Tickets 6.20.14 | 6/20/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 168 | PR Ticket text blast | 6/20/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0619.txt | 168 | 5559 | 1 | 1 |
| 20618 | Migration Wave1_SPA_6/20/14 | 6/20/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 10623 | | 6/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0618.txt | 10623 | 7777 | 1 | 0 |
| 20617 | Migration Wave1_ENG_6/20/14 | 6/20/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 64786 | | 6/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0617.txt | 64786 | 7777 | 1 | 0 |
| 20616 | PR Tickets 6.19.14 | 6/19/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 199 | PR Ticket text blast | 6/19/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0616.txt | 199 | 5559 | 1 | 0 |
| 20615 | CHAT LINES 06182014 S | 6/19/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | 113 | NON-PERSON-TO-PERSON CALLS | 6/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0615.csv | 113 | 5559 | 1 | 0 |

| ID | Campaign | Date | Dept | Person | Message | Status | User | Count | Type | Date | Start | End | | File | Count | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20614E | CHAT LINES 06182014 | 6/19/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | 604 | NON-PERSON-TO-PERSON CALLS | 6/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0614.csv | 604 | 5559 | 1 | 0 |
| 20611A | Migration Wave1_SP A_6/19/14 | 6/19/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 11848 | | 6/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0611.txt | 11848 | 7777 | 1 | 0 |
| 20610G | Migration Wave1_EN G_6/19/14 | 6/19/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 65899 | | 6/20/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0610.txt | 65899 | 7777 | 1 | 0 |
| 20609 | PR Tickets 6.18.14 | 6/18/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 176 | PR Ticket text blast | 6/18/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0609.txt | 176 | 5559 | 1 | 1 |
| 20608 | iPhone T&C SPA 6/17 | 6/17/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en cricketwireless.com/terms. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 138 | | 6/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0608.txt | 138 | 5559 | 1 | 0 |
| 20607 | iPhone T&C ENG 6/17 | 6/17/2014 | MMS Administration & Legal | Matt Paglusch | Welcome from Cricket! Cricket's service is subject to Terms & Conditions found at cricketwireless.com/terms that includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions. By using the service you are agreeing to such terms. Questions? Dial *611 | BROADCAST FINISHED | | 700 | | 6/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0607.txt | 700 | 5559 | 1 | 0 |
| 20606 | Migration Wave1_SP A_6/18/14 | 6/18/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 10522 | | 6/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0606.txt | 10522 | 7777 | 1 | 0 |
| 20605 | Migration Wave1_EN G_6/18/14 | 6/18/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 62130 | | 6/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0605.txt | 62130 | 7777 | 1 | 0 |
| 20604 | PR Tickets 6.17.14 | 6/17/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 325 | PR Ticket text blast | 6/17/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0604.txt | 325 | 5559 | 1 | 1 |
| 20603 | Migration Wave1_SP A_6/17/14 | 6/16/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 12119 | | 6/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0603.txt | 12119 | 7777 | 1 | 0 |
| 20602 | Migration Wave1_EN G_6/17/14 | 6/17/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 68626 | | 6/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0602.txt | 68626 | 7777 | 1 | 0 |
| 20601 | Migration Wave1_SP A_6/16/14 | 6/16/2014 | SMS Corporate Marketing | Tim Walz | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 37792 | | 6/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0601.txt | 37792 | 7777 | 1 | 0 |
| 20600 | Migration Wave1_EN G_6/16/14 | 6/16/2014 | SMS Corporate Marketing | Tim Walz | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 211975 | | 6/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0600.txt | 211975 | 7777 | 1 | 0 |
| 20599 | New Cricket T&C_Smart_SPA_6.1 6.14 | 6/16/2014 | MMS Administration & Legal | Matt Paglusch | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones a clase en http://mycrk.it/1kmITEn. | BROADCAST FINISHED | | 308 | | 6/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0599.txt | 308 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | User | Message | Status | Code | User2 | Num1 | Note | Date2 | Time1 | Time2 | File | Num2 | Code2 | A | B |
|----|------|------|------|------|---------|--------|------|-------|------|------|-------|-------|-------|------|------|-------|---|---|
| 20598 | New Cricket T&C_Feature_SPA_6.16.14 | 6/16/2014 | Administration & Legal | Matt Paglusch | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | | | 118 | | 6/17/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0598.txt | 118 | 5559 | 1 | 0 |
| 20597 | New Cricket T&C_Smart_ENG_6.1 6.14 | 6/16/2014 | MMS Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at http://mycrk.it/1kmITEn | BROADCAST FINISHED | | | 2222 | | 6/17/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0597.txt | 2222 | 5559 | 1 | 0 |
| 20596 | New Cricket T&C_Feature_ENG_6.16.14 | 6/16/2014 | Administration & Legal | Matt Paglusch | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | | | 1103 | | 6/17/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0596.txt | 1103 | 5559 | 1 | 0 |
| 20595 | Texas General Lifeline Campaign, Spanish Customer | 6/19/2014 | Lifeline | Brian Hawker | Puedes ahorrar $10 al mes si calificas para programas de asistencia del gobierno elegibles con Lifeline de Cricket.  Visita una tienda Cricket hoy! | BROADCAST FINISHED | bhawker | | 169573 | Campaign required by the state to all current Cricket customers to advise of Lifeline and how to apply. This is the Spanish version of the English n. | 6/19/2014 | 8:00:00 | 15:00:00 | manual_upload_2 0595.txt | 169573 | 5430 | 1 | 1 |
| 20594 | Texas General Lifeline Campaign, English Customers | 6/19/2014 | Lifeline | Brian Hawker | Save $10/mth if you qualify for eligible government assistance programs with Lifeline from Cricket.  Visit a Cricket store to learn more today! | BROADCAST FINISHED | bhawker | | 691047 | This campaign is required by the state of Texas to all Cricket Wireless customers to advise of Lifeline and how for customers to find out more informatio n. | 6/19/2014 | 8:00:00 | 15:00:00 | manual_upload_2 0594.txt | 691047 | 5430 | 1 | 1 |
| 20593 | PR Tickets 6.16.14 | 6/16/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 528 | PR Ticket text blast | 6/16/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0593.txt | 528 | 5559 | 1 | 1 |
| 20592 | PR Tickets 6.13.14 | 6/13/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 191 | PR Ticket text blast | 6/13/2014 | 8:00:00 | 16:00:00 | manual_upload_2 0592.txt | 191 | 5559 | 1 | 1 |
| 20591 | CHAT LINES E 06122014 | 6/13/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | Mfish | | 530 | NON-PERSON-TO-PERSON CALLS | 6/16/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0591.csv | 530 | 5559 | 1 | 1 |
| 20590 | NON-PERSON-TO-PERSON CALLS | 6/13/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | | 91 | NON-PERSON-TO-PERSON CALLS | 6/16/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0590.csv | 91 | 5559 | 1 | 1 |

| ID | Name | Date | Department | | Owner | Message | Status | User | Count | Note | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20589 | NLAD Dup Resolution for MO & DC--6/9 | 6/13/2014 | Lifeline | | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 6/17. | BROADCAST FINISHED | sbogen | 1755 | | 6/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0589.txt | 1755 | 5430 | 1 | 1 |
| 20588 | PR Tickets 6.12.14 | 6/12/2014 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 258 | PR Ticket text blast | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0588.txt | 258 | 5559 | 1 | 1 |
| 20587 | Migration Wave1_SP A_6/13/14 | 6/13/2014 | SMS Corporate Marketing | Tim Walz | | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnjaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | 12328 | | 6/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0587.txt | 12328 | 7777 | 1 | 0 |
| 20586 | Migration Wave1_EN G_6/13/14 | 6/13/2014 | SMS Corporate Marketing | Tim Walz | | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnjaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | 71493 | | 6/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0586.txt | 71493 | 7777 | 1 | 0 |
| 20585 | 20584 Clone | 6/12/2014 | Field Marketing | Jeannine Kevorkian | | Cricket is making changes to better serve you! Visit the Cricket store at 929 N. Dobson. The store at 28 S Dobson is no longer an authorized location. | BROADCAST FINISHED | | 507 | Cricket is making changes to better serve you! Visit the Cricket store at 929 N. Dobson. The store at 28 S Dobson is no longer an authorized location. | 6/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0585.txt | 507 | 5558 | 1 | 0 |
| 20584 | PHX - Metro Flip 28 S. Dobson | 6/12/2014 | Field Marketing | Jeannine Kevorkian | | Cricket is making changes to better serve you! Visit the Cricket store at 929 N. Dobson. The store at 28 S Dobson is no longer an authorized location. | CREATED | jkevorkian | 0 | Cricket is making changes to better serve you! Visit the Cricket store at 929 N. Dobson. The store at 28 S Dobson is no longer an authorized location. | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 20583 | iPhone T&C_SPA_ 6/11 | 6/11/2014 | MMS Administra tion & Legal | Matt Paglusch | | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en cricketwireless.com/terms. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 143 | | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0583.txt | 143 | 5559 | 1 | 0 |
| 20582 | iPhone T&C_ENG_ 6/11 | 6/11/2014 | MMS Administra tion & Legal | Matt Paglusch | | Welcome from Cricket! Cricket's service is subject to Terms & Conditions found at cricketwireless.com/terms that includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions. By using the service you are agreeing to such terms. Questions? Dial *611 | BROADCAST FINISHED | | 842 | | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0582.txt | 842 | 5559 | 1 | 0 |

| ID | Campaign | Date | Department | First | Last | Message | Status | Sub-status | User | Num | Category | Date2 | Time1 | Time2 | | File | Num2 | Num3 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20581 | Migration Wave1_SP A_6/12/14 | 6/12/2014 | SMS Corporate Marketing | Tim Walz | | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnJaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | | 11978 | | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0581.txt | 11978 | 7777 | 1 | 0 |
| 20580 | Migration Wave1_EN G_6/12/14 | 6/12/2014 | SMS Corporate Marketing | Tim Walz | | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnJaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | | 68421 | | 6/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0580.txt | 68421 | 7777 | 1 | 0 |
| 20579 | PR Tickets 6.11.14 | 6/11/2014 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 199 | PR Ticket text blast | 6/11/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0579.txt | 199 | 5559 | 1 | 1 |
| 20578 | CHAT LINES 06102014 E | 6/10/2014 | Administra tion & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 471 | | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0578.csv | 471 | 5559 | 1 | 1 |
| 20577 | CHAT LINES 06102014 S | 6/10/2014 | Administra tion & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | AUTOMATI C STOP | NON-PERSON-TO-PERSON CALLS | Mfish | 89 | | 6/13/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0577.csv | 89 | 5559 | 0 | 1 |
| 20575 | Migration Wave1_SP A_6/11/14 | 6/11/2014 | SMS Corporate Marketing | Tim Walz | | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnJaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | | 12480 | | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0575.txt | 12480 | 7777 | 1 | 0 |
| 20574 | Migration Wave1_SP A_6/10/14 | 6/10/2014 | SMS Corporate Marketing | Tim Walz | | Saludos del nuevo Cricket. Consigue mas ventajas, mejor red y nuevas funciones en http://mycrk.it/1mDnJaU. Envia STOP para no recibir mas msj. prom. | BROADCAST FINISHED | | | 12695 | | 6/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0574.txt | 12695 | 7777 | 1 | 0 |
| 20573 | Migration Wave1_EN G_6/11/14 | 6/11/2014 | SMS Corporate Marketing | Tim Walz | | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnJaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | | 71256 | | 6/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0573.txt | 71256 | 7777 | 1 | 0 |
| 20572 | Migration Wave1_EN G_6/10/14 | 6/10/2014 | SMS Corporate Marketing | Tim Walz | | Hi from the new Cricket. See how you can get more value, better network & new features at http://mycrk.it/1mDnJaU You can reply STOP to end mktg msgs. | BROADCAST FINISHED | | | 72851 | | 6/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0572.txt | 72851 | 7777 | 1 | 0 |
| 20571 | PR Tickets 6.10.14 | 6/10/2014 | Administra tion & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 323 | PR Ticket text blast | 6/10/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0571.txt | 323 | 5559 | 1 | 1 |
| 20570 | Chatham Customer Appreciati on | 6/13/2014 | Field Marketing | Brianna Heffron | | Food, fun & prizes! Visit Cricket at 112 W 87th Street this Saturday from 1-4 pm. See store for details. | BROADCAST FINISHED | | bheffron | 4268 | Customer Appreciati on Event | 6/13/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_3092.T XT | 4268 | 5558 | 1 | 1 |
| 20569 | Customer Appreciati on North and Homan | 6/13/2014 | Field Marketing | Brianna Heffron | | Food, fun & prizes! Visit Cricket at 3337 W. North Ave. this Saturday from 12-5 pm. See store for details. | BROADCAST FINISHED | | bheffron | 3798 | Customer Appreciati on Event | 6/13/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_3094.T XT | 3798 | 5558 | 1 | 1 |
| 20568 | Customer Appreciati on Brickyard | 6/13/2014 | Field Marketing | Brianna Heffron | | Food, fun & prizes! Visit Cricket at 2650 N. Narragansett Ave. this Saturday from 12-4 pm. See store for details. | BROADCAST FINISHED | | bheffron | 5442 | Customer Appreciati on Event | 6/13/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_3093.T XT | 5442 | 5558 | 1 | 1 |
| 20567 | CHAT LINES S 06092014 | 6/9/2014 | Administra tion & Legal | MARY FISH | | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido. Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 31 | | 6/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0567.csv | 31 | 5559 | 1 | 1 |
| 20566 | CHAT LINES 06092014 | 6/9/2014 | Administra tion & Legal | MARY FISH | | Number used for non-person-to-person calls (chat/conference) violating Prohibited Use Policy. Stop this activity or this number will be disconnected. | BROADCAST FINISHED | NON-PERSON-TO-PERSON CALLS | Mfish | 355 | | 6/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0566.csv | 355 | 5559 | 1 | 1 |

| ID | Name | Date | Dept | Person | Message | Status | User | Category | Count | Date | Start | End | | Filename | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20565 | New Cricket T&C_Smart_SPA_6/9 | 6/10/2014 | MMS Administration & Legal | Matt Paglusch | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones e clase en http://mycrk.it/1kmlTEn. | BROADCAST FINISHED | | | 911 | 6/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0565.txt | 911 | 5559 | 1 | 0 |
| 20564 | New Cricket T&C_Smart_ENG_6/9 | 6/10/2014 | MMS Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | BROADCAST FINISHED | | | 7049 | 6/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0564.txt | 7049 | 5559 | 1 | 0 |
| 20563 | PR Tickets 6.9.14 | 6/9/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 629 | 6/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0563.txt | 629 | 5559 | 1 | 1 |
| 20562 | Lifeline Clean-Up-- No Approved App/REC 6/11 | 6/11/2014 | Lifeline | Sara Bogen | The $1.40 Lifeline Regulatory Recovery credit on your account is being removed as you do not have an approved Lifeline application. | CREATED | sbogen | | 0 | | 9:00:00 | 16:00:00 | 0 | | 0 | 5430 | 0 | 1 |
| 20561 | Lifeline Clean-Up-- State NLE 6/11 | 6/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you no longer qualify per the state. If you feel this is in error, please visit a Cricket store to reapply. | CREATED | sbogen | | 0 | | 9:00:00 | 16:00:00 | 0 | | 0 | 5430 | 0 | 1 |
| 20560 | Lifeline Clean-Up-- No Approved App 6/11 | 6/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is not an approved application for you on file. Please visit a Cricket store to apply if you qualify. | CREATED | sbogen | | 0 | 6/11/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5430 | 0 | 1 |
| 20559 | NLAD LL Removals-- Validation-- 6/9 | 6/9/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 6/15 as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | | 48 | 6/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0559.txt | 48 | 5430 | 1 | 1 |
| 20558 | NLAD Dup Resolution for GA-- 6/9 | 6/9/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 6/12. | BROADCAST FINISHED | sbogen | | 812 | 6/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0558.txt | 812 | 5430 | 1 | 1 |
| 20557 | PR Tickets 6.6.14 | 6/6/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 254 | 6/6/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_2 0557.txt | 254 | 5559 | 1 | 1 |
| 20556 | CHAT LINES-S | 6/5/2014 | Administration & Legal | MARY FISH | Las llamadas que no son de persona a persona (chat/conferencia) infringen la Politica de Uso Prohibido.Detenga esta actividad y evite la desconexion. | BROADCAST FINISHED | Mfish | NON-PERSON TO PERSON CALLS | 29 | 6/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0556.csv | 29 | 5559 | 1 | 1 |
| 20554 | CHAT LINES-E | 6/5/2014 | Administration & Legal | MARY FISH | Number used for non-person-to-person calls(chat/conference)violating Prohibited Use Policy.Stop this activity or this number will be disconnected | BROADCAST FINISHED | Mfish | NON-PERSON TO PERSON CALLS | 273 | 6/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0554.csv | 273 | 5559 | 1 | 1 |
| 20553 | PR Tickets 6.5.14 | 6/5/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 263 | 6/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0553.txt | 263 | 5559 | 1 | 1 |
| 20552 | DEMO PHONES | 6/5/2014 | Administration & Legal | MARY FISH | This device will deactivate on 06/13/2014. Please port your number to a customer account if you intend to keep this mobile number | BROADCAST FINISHED | Mfish | Disconnect Demo phones | 818 | 6/6/2014 | 10:00:00 | 16:00:00 | 0 | manual_upload_2 0552.csv | 818 | 5559 | 1 | 1 |
| 20551 | TEST123123123 | 6/4/2014 | SMS Corporate Marketing | TEST | TEST | CREATED | | | 0 | | 6/5/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 20550 | Waukesha_3_Span | 6/6/2014 | Field Marketing | Brandon Williams | Inauguracion de Cricket el 7/jun en 431 W Sunset Dr. Accesorio gratis y sin cargo de activacion al cambiarte al nuevo Cricket. Detalles en la tienda. | BROADCAST FINISHED | bwilliams | Store Opening | 66 | 6/6/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_3070.TXT | 66 | 5558 | 1 | 1 |
| 20549 | Waukesha_3 | 6/6/2014 | Field Marketing | Brandon Williams | Cricket grand opening 6/7 at 431 W Sunset Dr. Migrate to the new cricket and get a free accessory and activation fee waived! See store for details. | BROADCAST FINISHED | bwilliams | Store Opening | 605 | 6/6/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_3071.TXT | 605 | 5558 | 1 | 1 |
| 20546 | PR Tickets 6.4.14 | 6/4/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 249 | 6/4/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_2 0546.txt | 249 | 5559 | 1 | 1 |

| ID | Title | Date | Category | Owner | Message | Status | User | Num | Campaign | Date2 | Start | End | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20545 | PR Tickets 6.3.14 | 6/3/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720-749-7125 within 72 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 290 | text blast | 6/3/2014 | 11:00:00 | 16:00:00 | manual_upload_2 0545.txt | 290 | 5559 | 1 | 1 |
| 20544 | ABP_spanish_06/03/2014 | 6/3/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | NOTICE | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/8/2014 | 9:00:00 | 14:00:00 | MDN_LIST_3064.txt | 0 | 7777 | 0 | 0 |
| 20543 | ABP_english_06/03/2014 | 6/3/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | NOTICE | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/8/2014 | 9:00:00 | 14:00:00 | MDN_LIST_3063.txt | 0 | 7777 | 0 | 0 |
| 20542 | USAC Dup Resolution for KY, VA, NY, NC, TN, IL, PA | 6/10/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a letter from USAC. Select Cricket as your Lifeline provider by calling the number sent to you by USAC. | BROADCAST FINISHED | sbogen | 50061 | | 6/10/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0542.txt | 50061 | 5430 | 1 | 1 |
| 20541 | NLAD Dup Resolution for OH-- 6/3 | 6/3/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 6/5. | BROADCAST FINISHED | sbogen | 1981 | | 6/3/2014 | 9:00:00 | 16:00:00 | manual_upload_2 0541.txt | 1981 | 5430 | 1 | 1 |
| 20539 | DC CNM SP | 6/6/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 4765 S. Ashland Ave en Chicago. 4666 Halsted ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 1201 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3072.TXT | 1201 | 5558 | 1 | 1 |
| 20538 | DC Born Epic Sp | 6/6/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 5935 W. Madison St en Chicago. 5142 W. Madison ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 41 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3073.TXT | 41 | 5558 | 1 | 1 |
| 20537 | DC BBR 2 SP | 6/6/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 4354 N Central Ave en Chicago. 4839 N Milwaukee Ave ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 169 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3074.TXT | 169 | 5558 | 1 | 1 |
| 20536 | Door Closing BBR 1 Spanish | 6/6/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 1184 Lee St en Des Plaines. 9725 Milwaukee Ave ya no es un lugar autorizado.. | BROADCAST FINISHED | bheffron | 212 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3075.TXT | 212 | 5558 | 1 | 1 |
| 20535 | Door Closing Phone Tech Sp | 6/6/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 315 E 47th St. en Chicago. 3471 S Martin Luther King Dr ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 28 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3076.TXT | 28 | 5558 | 1 | 1 |
| 20534 | DC. CNM | 6/6/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 4765 S. Ashland Ave in Chicago. 4666 Halsted is no longer an authorized location. | BROADCAST FINISHED | bheffron | 3718 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3077.TXT | 3718 | 5558 | 1 | 1 |
| 20533 | DC. Born Epic | 6/6/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 5935 W Madison St in Chicago. 5142 W. Madison is no longer an authorized location. | BROADCAST FINISHED | bheffron | 3983 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3078.TXT | 3983 | 5558 | 1 | 1 |
| 20532 | DC BBR 2 | 6/6/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 4354 N Central Ave in Chicago. 4839 N Milwaukee Ave is no longer an authorized location. | BROADCAST FINISHED | bheffron | 1443 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3079.TXT | 1443 | 5558 | 1 | 1 |
| 20531 | Door Closing BBR 1 | 6/6/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 1184 Lee St in Des Plaines. 9725 Milwaukee Ave is no longer an authorized location. | BROADCAST FINISHED | bheffron | 212 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3080.TXT | 212 | 5558 | 1 | 1 |
| 20530 | Door Closing Phone Tech | 6/6/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 315 E 47th St. in Chicago. 3471 S Martin Luther King Dr is no longer an authorized location. | BROADCAST FINISHED | bheffron | 1031 | Door Closing | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3081.TXT | 1031 | 5558 | 1 | 1 |
| 20529 | Cust Appreciation | 6/6/2014 | Field Marketing | Brianna Heffron | Food, fun & prizes! Visit Cricket at 4728 Cermak Rd. this Saturday from 12-4pm. See store for details. | BROADCAST FINISHED | bheffron | 3944 | Customer Appreciation Event | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3082.TXT | 3944 | 5558 | 1 | 1 |
| 20528 | Cust. Appreciation 2074 | 6/6/2014 | Field Marketing | Brianna Heffron | Food, fun & prizes! Visit Cricket at 1539 N. Lewis Ave. this Saturday from 1-4pm. See store for details. | BROADCAST FINISHED | bheffron | 3304 | Customer Appreciation Event | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3083.TXT | 3304 | 5558 | 1 | 1 |
| 20527 | Customer Appreciation 2065 | 6/6/2014 | Field Marketing | Brianna Heffron | Food, fun & prizes! Visit Cricket at 1261 N Lake Street. this Saturday from 1-4pm. See store for details. | BROADCAST FINISHED | bheffron | 1741 | Customer Appreciation Event | 6/6/2014 | 8:00:00 | 15:00:00 | MDN_LIST_3084.TXT | 1741 | 5558 | 1 | 1 |

| ID | Name | Date | Category | Person | Message | Status | User | Num | Source | Date2 | Start | End | Num | Val | ID2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20526 | Cust. Appreciation 2057 | 6/6/2014 | Field Marketing | Brianna Heffron | Fo... Ave. this Saturday from 12-5pm. See store for details. | FINISHED | bheffron | 550 | on Event | 6/6/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3085.TXT | 550 | 5558 | 1 | 1 |
| 20525 | PR Tickets 6.2.14 | 6/2/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 402 | PR Ticket text blast | 6/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0525.txt | 402 | 5559 | 1 | 1 |
| 20524 | PR 6.2.14 | 6/2/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | CREATED | jbasham | 0 | PR Ticket text blast | 6/2/2014 | 8:30:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 1 |
| 20523 | ABP_spanish_06/02/2014 | 6/2/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3045.txt | 274 | 7777 | 1 | 0 |
| 20522 | ABP_english_06/02/2014 | 6/2/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3044.txt | 2044 | 7777 | 1 | 0 |
| 20521 | ABP_spanish_06/01/2014 | 6/1/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3043.txt | 322 | 7777 | 1 | 0 |
| 20520 | ABP_english_06/01/2014 | 6/1/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3042.txt | 1860 | 7777 | 1 | 0 |
| 20519 | ABP_spanish_05/31/2014 | 5/31/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3041.txt | 349 | 7777 | 1 | 0 |
| 20518 | ABP_english_05/31/2014 | 5/31/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3040.txt | 1858 | 7777 | 1 | 0 |
| 20517 | iPhone T&C SPA 5/30 | 5/30/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en cricketwireless.com/terms. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 176 | | 5/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0517.txt | 176 | 5559 | 1 | 0 |
| 20516 | iPhone T&C ENG 5/30 | 5/30/2014 | MMS Administration & Legal | Matt Paglusch | Welcome from Cricket! Cricket's service is subject to Terms & Conditions found at cricketwireless.com/terms that includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions. By using the service you are agreeing to such terms. Questions? Dial *611 | BROADCAST FINISHED | | 822 | | 5/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0516.txt | 822 | 5559 | 1 | 0 |
| 20515 | ABP_spanish_05/30/2014 | 5/30/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3039.txt | 410 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20514 | ABP_english_05/30/2014 | 5/30/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3038.txt | 2177 | 7777 | 1 | 0 |
| 20513 | ABP_spanish_05/29/2014 | 5/29/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3037.txt | 246 | 7777 | 1 | 0 |
| 20512 | ABP_english_05/29/2014 | 5/29/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3036.txt | 673 | 7777 | 1 | 0 |
| 20511 | Customer Appreciation - E Valley Pkwy Escondido - | 6/4/2014 | Field Marketing | Milica Pugh | Food, fun & prizes! Visit Cricket at 1201 E. Valley Pkwy this Saturday, 6/7 from 12pm-2pm. Free accessory with new activation. See store for details. | BROADCAST FINISHED | mpugh | 2930 | New store opening. Customer Appreciation event. | 6/6/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_3065.TXT | 2930 | 5558 | 1 | 1 |
| 20510 | Use Policy Disconnects | 5/28/2014 | Administration & Legal | Mary Fish | Due to non-compliance with Cricket Prohibited Network Uses, your line of service will be disconnected on 5/31. See http://mycrk.it/ax1VtI for details. | BROADCAST FINISHED | | 144 | | 5/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20510.txt | 144 | 5559 | 1 | 0 |
| 20509 | ABP_spanish_05/28/2014 | 5/28/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3034.txt | 556 | 7777 | 1 | 0 |
| 20508 | ABP_english_05/28/2014 | 5/28/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3033.txt | 2538 | 7777 | 1 | 0 |
| 20507 | PA General Lifeline Campaign, Spanish | 6/19/2014 | Lifeline | Brian Hawker | Puedes ahorrar $10 al mes si calificas para programas de asistencia del gobierno elegibles con Lifeline de Cricket.  Visita una tienda Cricket hoy! | BROADCAST FINISHED | bhawker | 3084 | Campaign required by the state of PA to all current Cricket customers to advise of Lifeline and how to apply. This is the Spanish version of the English | 6/19/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_3095.TXT | 3084 | 5430 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20505 | PA General Lifeline Campaign | 6/19/2014 | Lifeline | | Save $10/mth if you qualify for eligible government assistance programs with Lifeline from Cricket. Visit a Cricket store to learn more today! | | BROADCAST FINISHED | bhawker | 131323 | This campaign is required by the state of PA to all current Cricket customers about Lifeline and how to apply. | 6/19/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_3096.TXT | 131323 | 5430 | 1 | 1 |
| 20503 | Smart Test | 5/27/2014 | MMS Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at | | BROADCAST FINISHED | | 1 | | 5/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20503.txt | 1 | 5559 | 1 | 0 |
| 20502 | Feature Test | 5/27/2014 | Administration & Legal | Matt Paglusch | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | | BROADCAST FINISHED | | 1 | | 5/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20502.txt | 1 | 5559 | 1 | 0 |
| 20501 | ABP_spanish_05/27/2014 | 5/27/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3028.txt | 444 | 7777 | 1 | 0 |
| 20500 | ABP_english_05/27/2014 | 5/27/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 6/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3027.txt | 2979 | 7777 | 1 | 0 |
| 20499 | ABP_spanish_05/26/2014 | 5/26/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/31/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3026.txt | 348 | 7777 | 1 | 0 |
| 20498 | ABP_english_05/26/2014 | 5/26/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/31/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3025.txt | 2412 | 7777 | 1 | 0 |
| 20497 | ABP_spanish_05/25/2014 | 5/25/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3024.txt | 408 | 7777 | 1 | 0 |
| 20496 | ABP_english_05/25/2014 | 5/25/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3023.txt | 2498 | 7777 | 1 | 0 |
| 20495 | ABP_spanish_05/24/2014 | 5/24/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3022.txt | 481 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Campaign | Date2 | Start | End | | File | Count1 | Count2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20494 | ABP_english_05/24/2014 | 5/24/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3021.tx t | 3855 | 7777 | 1 | 0 |
| 20493 | NLAD Dup Resolution for OK & WA--5/26 | 5/27/2014 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account. | BROADCAST FINISHED | sbogen | 2277 | | 5/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20493.txt | 2277 | 5430 | 1 | 1 |
| 20492 | ABP_spanish_05/23/2014 | 5/23/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3020.tx t | 504 | 7777 | 1 | 0 |
| 20491 | ABP_english_05/23/2014 | 5/23/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3019.tx t | 3009 | 7777 | 1 | 0 |
| 20490 | ABP_spanish_05/22/2014 | 5/22/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3018.tx t | 293 | 7777 | 1 | 0 |
| 20489 | ABP_english_05/22/2014 | 5/22/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3017.tx t | 1051 | 7777 | 1 | 0 |
| 20488 | 2My Wireless Door Closing | 5/23/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 3816 S. Harlem Ave. in Lyons. 1040 S. Lagrange Rd. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 415 | Door Closing | 5/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3011.TXT | 415 | 5558 | 1 | 1 |
| 20487 | My Wireless Door Closing 22 | 5/23/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 6001 W Roosevelt Rd. in Cicero. 6633 1/2 Roosevelt Rd. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 2609 | Door Closing | 5/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3012.TXT | 2609 | 5558 | 1 | 1 |
| 20486 | SAP Wireless Inc2 | 5/23/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 4354 N Central Ave. in Chicago. 6000 W Irving Park Rd. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 2576 | Door Closing | 5/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3013.TXT | 2576 | 5558 | 1 | 1 |
| 20485 | My Wireless Door Closing SP2 | 5/23/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 3816 S. Harlem Ave. en Lyons. 1040 S. Lagrange Rd. ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 91 | Door Closing | 5/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3014.TXT | 91 | 5558 | 1 | 1 |
| 20484 | My Wireless Door Closing 2 SP2 | 5/23/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 6001 W Roosevelt Rd. en Cicero. 6633 1/2 Roosevelt Rd. ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 755 | Door Closing | 5/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3015.TXT | 755 | 5558 | 1 | 1 |
| 20483 | SAP Wireless Inc SP2 | 5/23/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 4354 N Central Ave. en Chicago. 6000 W Irving Park Rd. ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 393 | Door Closing | 5/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_3016.TXT | 393 | 5558 | 1 | 1 |
| 20482 | New Cricket T&C_Smart_SPA_5.22.14 | 5/22/2014 | MMS Administration & Legal | Matt Paglusch | Consulta los Terminos y Condiciones de Servicio actualizados de Cricket, que incluyen tu aceptacion de resolucion de disputas a traves de arbitraje individual vinculante en lugar de juicio o acciones y clase en http://mycrk.it/1kmITEn. | BROADCAST FINISHED | | 284365 | | 5/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_0482.txt | 284365 | 5559 | 1 | 0 |
| 20481 | New Cricket T&C_Feature_SPA_5.22.14 | 5/22/2014 | Administration & Legal | Matt Paglusch | En cricketwireless.com encuentras los nuevos TyC que incluyen resolucion de disputas por arbitraje vinculante en lugar de juicios o acciones de clase. | BROADCAST FINISHED | | 151711 | | 5/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20481.txt | 151711 | 5559 | 1 | 0 |

| ID | Name | Date | | Dept | Person | Message | Status | User | | Source | | Date | | | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20480 | New Cricket T&C_Smart_ENG_5.2.14 | 5/22/2014 | MMS | Administration & Legal | Matt Paglusch | See Cricket's updated Terms and Conditions of Service, which includes your agreement to dispute resolution through binding individual arbitration instead of jury trials or class actions at http://mycrk.it/1kmITEn | BROADCAST FINISHED | | | | 1933685 | 5/26/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0480.txt | 1933685 | 5559 | 1 | 0 |
| 20479 | New Cricket T&C_Feature_ENG_5.22.14 | 5/22/2014 | | Administration & Legal | Matt Paglusch | Cricket's new Ts&Cs, which includes dispute resolution through binding arbitration instead of jury trials or class actions, are at cricketwireless.com | BROADCAST FINISHED | | | | 1067453 | 5/26/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0479.txt | 1067453 | 5559 | 1 | 0 |
| 20478 | ABP_spanish_05/21/2014 | 5/21/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3004.txt | 749 | 7777 | 1 | 0 |
| 20477 | ABP_english_05/21/2014 | 5/21/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3003.txt | 3854 | 7777 | 1 | 0 |
| 20476 | NLAD LL Removals--Validation--5/20 | 5/20/2014 | | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 5/26 as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 60 | | | 5/20/2014 | 9:00:00 | 16:00:00 | | manual_upload_2 0476.txt | 60 | 5430 | 1 | 1 |
| 20475 | ABP_spanish_05/20/2014 | 5/20/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/25/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3002.txt | 1763 | 7777 | 1 | 0 |
| 20474 | ABP_english_05/20/2014 | 5/20/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/25/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3001.txt | 8451 | 7777 | 1 | 0 |
| 20473 | ABP_spanish_05/19/2014 | 5/19/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_3000.txt | 285 | 7777 | 1 | 0 |
| 20472 | ABP_english_05/19/2014 | 5/19/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2999.txt | 678 | 7777 | 1 | 0 |
| 20471 | ABP_spanish_05/18/2014 | 5/18/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | AUTOMATIC STOP | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2997.txt | 243 | 7777 | 0 | 0 |
| 20470 | ABP_english_05/18/2014 | 5/18/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | AUTOMATIC STOP | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 0 | 5/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2996.txt | 1726 | 7777 | 0 | 0 |

| ID | Name | Date | Col1 | Col2 | Name3 | Message | Type | Status | User | Num | Generated | Date2 | Time1 | Time2 | Zero | File | Num2 | Num3 | Num4 | Num5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20469 | ABP_spanish_05/17/2014 | 5/17/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2994.txt | 283 | 7777 | 1 | 0 |
| 20468 | ABP_english_05/17/2014 | 5/17/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2993.txt | 1468 | 7777 | 1 | 0 |
| 20464 | ABP_spanish_05/16/2014 | 5/16/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2991.txt | 346 | 7777 | 1 | 0 |
| 20463 | ABP_english_05/16/2014 | 5/16/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2990.txt | 1693 | 7777 | 1 | 0 |
| 20462 | NLAD LL Dup Address Removals--5/16 | 5/16/2014 | Lifeline | Sara Bogen | | Your Lifeline discount will be removed by 5/23 as someone else at your address is also receiving the credit. Please visit a Cricket store to reapply. | BROADCAST | FINISHED | sbogen | 72 | | 5/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20462.txt | 72 | 5430 | 1 | 1 |
| 20461 | NLAD LL Removals--5/16 | 5/16/2014 | Lifeline | Sara Bogen | | Your Lifeline credit will be removed by 5/23 as you have the discount with another carrier. Cancel your other Lifeline credit & reapply with Cricket. | BROADCAST | FINISHED | sbogen | 197 | | 5/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20461.txt | 197 | 5430 | 1 | 1 |
| 20460 | Day Alpha Message_ENG_5.19_Part 2 | 5/19/2014 | Administration & Legal | Matt Paglusch | | Hello from the new Cricket! Please visit http://mycrk.it/newcricket to see our new look and to learn about our new network and services. | BROADCAST | FINISHED | | 1783996 | | 5/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20460.txt | 1783996 | 5559 | 1 | 0 |
| 20459 | Day Alpha Message_SPA_5.19 | 5/19/2014 | Administration & Legal | Matt Paglusch | | Hola, te saluda el nuevo Cricket! Visita http://mycrk.it/newcricket para que veas el nuevo look y conozcas mas sobre nuestra nueva red y servicios. | BROADCAST | FINISHED | | 486989 | | 5/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20459.txt | 486989 | 5559 | 1 | 1 |
| 20458 | Day Alpha Message_ENG_5.19 | 5/19/2014 | Administration & Legal | Matt Paglusch | | Hello from the new Cricket! Please visit http://mycrk.it/newcricket to see our new look and to learn about our new network and services. | BROADCAST | FINISHED | | 1498344 | | 5/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20458.txt | 1498344 | 5559 | 1 | 0 |
| 20454 | ABP_spanish_05/15/2014 | 5/15/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2987.txt | 249 | 7777 | 1 | 0 |
| 20453 | ABP_english_05/15/2014 | 5/15/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2986.txt | 596 | 7777 | 1 | 0 |
| 20452 | iPhone T&C SPA 5.14.14 | 5/14/2014 | MMS Administration & Legal | Matt Paglusch | | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST | FINISHED | | 463 | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20452.txt | 463 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Owner | Message | Status | Sub | User | | Source | Date2 | Start | End | | File | Count | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20451 | iPhone T&C ENG 5.14.14 | 5/14/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 1999 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0451.txt | 1999 | 5559 | 1 | 0 |
| 20450 | Discount Removal_Z 5_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the $5 discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 603 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0450.txt | 603 | 5559 | 1 | 0 |
| 20449 | Discount Removal_MIL15_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 15% discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 86 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0449.txt | 86 | 5559 | 1 | 0 |
| 20448 | Discount Removal_PAR10_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 10% discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 7 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0448.txt | 7 | 5559 | 1 | 0 |
| 20447 | Discount Removal_DSCNT15_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the $15 discount since you no longer qualify for the discount.  It will be removed within 72 hours. | BROADCAST FINISHED | | 151 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0447.txt | 151 | 5559 | 1 | 0 |
| 20446 | Discount Removal_DSCNT10_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the $10 discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 520 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0446.txt | 520 | 5559 | 1 | 0 |
| 20445 | Discount Removal_B 1_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 10% discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 2 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0445.txt | 2 | 5559 | 1 | 0 |
| 20444 | Discount Removal_B 3_5.14.14 | 5/14/2014 | Administration & Legal | Mary FIsh | You are no longer eligible for the 15% Employee discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 16 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0444.txt | 16 | 5559 | 1 | 0 |
| 20443 | Discount Removal_B 2_5.14.14 | 5/14/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 12% Employee discount since you are on Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 4 | | | 5/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0443.txt | 4 | 5559 | 1 | 0 |
| 20439 | ABP_spanish_05/14/2014 | 5/14/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 5/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2981.txt | 519 | 7777 | | |
| 20438 | ABP_english_05/14/2014 | 5/14/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 5/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2980.txt | 2160 | 7777 | 1 | 0 |
| 20436 | ABP_spanish_05/13/2014 | 5/13/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 5/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2968.txt | 451 | 7777 | | |
| 20435 | ABP_english_05/13/2014 | 5/13/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 5/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2967.txt | 2719 | 7777 | 1 | 0 |
| 20434 | asdf | 5/12/2014 | SMS Corporate Marketing | | fasdf | CREATED | Telescope | 0 | asdf | | 5/13/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |

| ID | Name | Date | Type | Owner | Description | | Status | User | Count | Note | Date2 | Time1 | Time2 | | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20433 | Grand Opening - Mission Ave - John Avitia | 5/14/2014 | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE in May and get 50% off accessories at Cricket's new store at 3772 Mission Ave. See store for details. | | BROADCAST FINISHED | mpugh | 1284 | New store opening. | 5/16/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2984.TXT | 1284 | 5558 | 1 | 1 |
| 20432 | Waukesha_Span_2 | 5/13/2014 | Field Marketing | Brandon Williams | Gran inauguración! Pago GRATIS de tu cuenta en Mayo y 50% de descuento en accesorios en la nueva tienda de 431 W Sunset Dr Waukesha. Detalles en la tie | | BROADCAST FINISHED | bwilliams | 72 | New Store Opening | 5/13/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2960.TXT | 72 | 5558 | 1 | 1 |
| 20431 | Waukesha_2 | 5/13/2014 | Field Marketing | Brandon Williams | Grand Opening! Pay your bill for FREE in May and get 50% off accessories at Cricket's new store at 431 W Sunset Dr Waukesha. See store for details | | BROADCAST FINISHED | bwilliams | 640 | New Store Opening | 5/13/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2961.TXT | 640 | 5558 | 1 | 1 |
| 20430 | ABP_spanish_05/12/2014 | 5/12/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/17/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2954.txt | 306 | 7777 | 1 | 0 |
| 20429 | ABP_english_05/12/2014 | 5/12/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/17/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2953.txt | 1877 | 7777 | 1 | 0 |
| 20428 | ABP_spanish_05/11/2014 | 5/11/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2950.txt | 378 | 7777 | 1 | 0 |
| 20427 | ABP_english_05/11/2014 | 5/11/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2949.txt | 1709 | 7777 | 1 | 0 |
| 20426 | ABP_spanish_05/10/2014 | 5/10/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2948.txt | 356 | 7777 | 1 | 0 |
| 20425 | ABP_english_05/10/2014 | 5/10/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2947.txt | 1657 | 7777 | 1 | 0 |
| 20424 | Lifeline Clean-Up--Multiple Discounts 6/9 | 6/9/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | | BROADCAST FINISHED | sbogen | 258 | | 6/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20424.txt | 258 | 5430 | 1 | 1 |
| 20423 | Lifeline Clean-Up--Multiple Discounts 6/2 | 6/2/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | | BROADCAST FINISHED | sbogen | 1810 | | 6/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20423.txt | 1810 | 5430 | 1 | 1 |
| 20422 | Lifeline Clean-Up--Multiple Discounts 5/26 | 5/27/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | | BROADCAST FINISHED | sbogen | 450 | | 5/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20422.txt | 450 | 5430 | 1 | 1 |
| 20421 | Lifeline Clean-Up--Multiple Discounts 5/19 | 5/19/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | | BROADCAST FINISHED | sbogen | 403 | | 5/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20421.txt | 403 | 5430 | 1 | 1 |

| ID | Date | Category | Dept | Name | Message | Status | User | Num | Date2 | Time1 | Time2 | Z | Filename | Num2 | Code | f1 | f2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20420 | 5/13/2014 | Lifeline | | Sara Bogen | As ... or failed to respond to USAC, your Lifeline credit will be removed from your account by 5/15. | BROADCAST FINISHED | sbogen | 1437 | 5/13/2014 | 12:00:00 | 16:00:00 | 0 | manual_upload_2 0420.txt | 1437 | 5430 | 1 | 1 |
| 20419 | 5/12/2014 | Lifeline | | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 431 | 5/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0419.txt | 431 | 5430 | 1 | 1 |
| 20418 | 5/16/2014 | Lifeline | | Sara Bogen | Your Lifeline discount will be removed by 5/23 as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 5205 | 5/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0418.txt | 5205 | 5430 | 1 | 1 |
| 20413 | 5/9/2014 | ABP_spanish_05/09/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2938.txt | 478 | 7777 | 1 | 0 |
| 20412 | 5/9/2014 | ABP_english_05/09/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2937.txt | 1899 | 7777 | 1 | 0 |
| 20411 | 5/8/2014 | 50/50 Rule Violation_5.8.14 | Administration & Legal | Mary Fish | On May 21, 2014 you will be placed on Cricket's new $45 plan for exceeding usage requirements. Section 7b Terms @ http://mycrk.it/ax1Vtl | AUTOMATIC STOP | | 119 | 5/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0411.txt | 119 | 5559 | 1 | 0 |
| 20407 | 5/8/2014 | ABP_spanish_05/08/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2929.txt | 310 | 7777 | 1 | 0 |
| 20406 | 5/8/2014 | ABP_english_05/08/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2928.txt | 671 | 7777 | 1 | 0 |
| 20405 | 5/7/2014 | ABP_spanish_05/07/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2924.txt | 581 | 7777 | 1 | 0 |
| 20404 | 5/7/2014 | ABP_english_05/07/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2923.txt | 2303 | 7777 | 1 | 0 |
| 20403 | 5/7/2014 | ABP_spanish_05/07/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2922.txt | 581 | 7777 | 1 | 0 |
| 20402 | 5/7/2014 | ABP_english_05/07/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2921.txt | 2303 | 7777 | 1 | 0 |
| 20401 | 5/8/2014 | Lifeline | | Brian Hawker | Your Lifeline credit was removed because the name on your account does not match the application. Visit a Cricket store to apply for Lifeline. | BROADCAST FINISHED | | 1756 | 5/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0401.txt | 1756 | 5430 | | |

Note: row 20401 category/clone label reads "20319 Clone".

| ID | Name | Date | Category | Owner | Message | Status | | Count | | Notes | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20395 | iPhone T&C_SPA_5.6.14 | 5/6/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con todos los dispositivos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 484 | | 5/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0395.txt | 484 | 5559 | 1 | 0 |
| 20394 | iPhone T&C_ENG_5.6.14 | 5/6/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 2227 | | 5/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0394.txt | 2227 | 5559 | 1 | 0 |
| 20393 | Waukesha_Span | 5/9/2014 | Field Marketing | Brandon Williams | Gran inauguracin! Pago GRATIS de tu cuenta en Mayo y 50% de descuento en accesorios en la nueva tienda de 431 W Sunset Dr Waukesha. Detalles en la tie | AUTOMATIC STOP | bwilliams | 640 | New Store Opening | 5/9/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2983.TXT | 0 | 5558 | 0 | 1 |
| 20392 | Waukesha | 5/9/2014 | Field Marketing | Brandon Williams | Grand Opening! Pay your bill for FREE in May and get 50% off accessories at Cricket's new store at 431 W Sunset Dr Waukesha. See store for details | AUTOMATIC STOP | bwilliams | 640 | New Store Opening | 5/9/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2982.TXT | 0 | 5558 | 0 | 1 |
| 20388 | Tethering Survey_5/6 | 5/6/2014 | SMS Corporate Marketing | Laura Jett | Cricket wants your opinion!  Take a 5 min survey about your rate plan at http://mycrk.it/R59Noc and enter for a chance to win a FREE MONTH OF SERVICE! | BROADCAST FINISHED | | 50000 | | 5/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0388.txt | 50000 | 7777 | 1 | 0 |
| 20387 | abp english 5.3 | 5/5/2014 | SMS Corporate Marketing | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | Telescope | 1526 | Auto generated by Recurring Campaign Launcher | 5/8/2014 | 8:00:00 | 13:00:00 | 0 | manual_upload_2 0387.txt | 1526 | 7777 | 1 | 0 |
| 20386 | abp 5.3 spanish | 5/5/2014 | SMS Corporate Marketing | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | Telescope | 384 | Auto generated by Recurring Campaign Launcher | 5/8/2014 | 8:00:00 | 13:00:00 | 0 | manual_upload_2 0386.txt | 384 | 7777 | 1 | 0 |
| 20385 | SAP Wireless Inc SP | 5/9/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 4354 N Central Ave. en Chicago. 6000 W Irving Park Rd. ya no es un lugar autorizado. | AUTOMATIC STOP | bheffron | 397 | Door Closing | 5/9/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2976.TXT | 0 | 5558 | 0 | 1 |
| 20384 | My Wireless Door Closing 2 SP | 5/9/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 6001 W Roosevelt Rd. en Cicero. 6633 1/2 Roosevelt Rd. ya no es un lugar autorizado. | AUTOMATIC STOP | bheffron | 755 | Door Closing | 5/9/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2975.TXT | 0 | 5558 | 0 | 1 |
| 20383 | My Wireless Door Closing SP | 5/9/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 3816 S. Harlem Ave. en Lyons. 1040 S. Lagrange Rd. ya no es un lugar autorizado. | AUTOMATIC STOP | bheffron | 87 | Door Closing | 5/9/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2974.TXT | 0 | 5558 | 0 | 1 |
| 20382 | SAP Wireless Inc | 5/9/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 4354 N Central Ave. in Chicago. 6000 W Irving Park Rd. is no longer an authorized location. | AUTOMATIC STOP | bheffron | 2613 | Door Closing | 5/9/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2973.TXT | 0 | 5558 | 0 | 1 |
| 20381 | My Wireless Door Closing 2 | 5/9/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 6001 W Roosevelt Rd. in Cicero. 6633 1/2 Roosevelt Rd. is no longer an authorized location. | AUTOMATIC STOP | bheffron | 2637 | Door Closing | 5/9/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2972.TXT | 0 | 5558 | 0 | 1 |
| 20380 | My Wireless Door Closing | 5/9/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 3816 S. Harlem Ave. in Lyons. 1040 S. Lagrange Rd. is no longer an authorized location. | AUTOMATIC STOP | bheffron | 422 | Door Closing | 5/9/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2971.TXT | 0 | 5558 | 0 | 1 |
| 20376 | ABP_spanish_05/05/2014 | 5/5/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/10/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2900.txt | 306 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | | Status | User | Num | Campaign | Date2 | Time1 | Time2 | | File | Num1 | Num2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20375 | ABP_english_05/05/2014 | 5/5/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/10/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2899.txt | 1819 | 7777 | 1 | 0 |
| 20374 | ABP_spanish_05/04/2014 | 5/4/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/9/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2898.txt | 344 | 7777 | 1 | 0 |
| 20373 | ABP_english_05/04/2014 | 5/4/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/9/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2897.txt | 1761 | 7777 | 1 | 0 |
| 20372 | ABP_spanish_05/03/2014 | 5/3/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2896.txt | 384 | 7777 | 1 | 0 |
| 20371 | ABP_english_05/03/2014 | 5/3/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2895.txt | 1537 | 7777 | 1 | 0 |
| 20367 | ABP_spanish_05/02/2014 | 5/2/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2894.txt | 403 | 7777 | 1 | 0 |
| 20366 | ABP_english_05/02/2014 | 5/2/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2893.txt | 1562 | 7777 | 1 | 0 |
| 20365 | test interactive campaign for igor | 5/1/2014 | Administration & Legal | | test | igors test | BROADCAST FINISHED | Telescope | 10 | test interactive campaign for igor | 5/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20365.txt | 10 | 5559 | 1 | 1 |
| 20364 | Customer Appreciation Dolphin North Little Rock | 5/8/2014 | Field Marketing | Jennifer Simmons | Food, fun & prizes! Visit Cricket at 1723 N. Main this Friday from 2PM-5PM. Get $10 off any phone for new activation. See store for details. | | AUTOMATIC STOP | jsimmons | 5771 | Approved by Hayley Schaberg | 5/8/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2970.TXT | 0 | 5558 | 0 | 1 |
| 20363 | iPhone T&C_SPA_5.1.14 | 5/1/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | | BROADCAST FINISHED | | 635 | | 5/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20363.txt | 635 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Owner | Message | Status | User | Count | Note | Date2 | Time1 | Time2 | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20362 | iPhone T&C_ENG_5.1.14 | 5/1/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all services from Cricket, Cricket's services are subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 2448 | | 5/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20362.txt | 2448 | 5559 | 1 | 0 |
| 20361 | Dealer Closing - Lingo | 5/1/2014 | Field Marketing | Steve Skarsgard | The Cricket store at 1423 S 300 West no longer sells Cricket. Visit 1224 S. Redwood Rd for your Cricket sales & service needs. See store for details. | BROADCAST FINISHED | | 883 | | 5/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20361.txt | 883 | 5558 | 1 | 0 |
| 20360 | Dealer Closing - 18654 Hampden | 5/1/2014 | Field Marketing | Steve Skarsgard | The Cricket store at 18654 E Hampden no longer sells Cricket. Visit 16950 E Iliff for your Cricket sales & service needs. See store for details. | BROADCAST FINISHED | | 499 | | 5/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20360.txt | 499 | 5558 | 1 | 0 |
| 20357 | ABP_spanish_05/01/2014 | 5/1/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2888.txt | 300 | 7777 | 1 | 0 |
| 20356 | ABP_english_05/01/2014 | 5/1/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2887.txt | 687 | 7777 | 1 | 0 |
| 20355 | USAC Duplicate Audit Process | 5/2/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a letter from USAC. Select Cricket by calling the number sent to you by USAC. | BROADCAST FINISHED | | 23345 | | 5/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20355.txt | 23345 | 5430 | 1 | 0 |
| 20354 | 5/5 NLAD Removals-Dup Address | 5/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 5/5 as someone else at your address is also receiving the discount. Please visit a Cricket store to reapply. | BROADCAST FINISHED | | 23 | | 5/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20354.txt | 23 | 5430 | 1 | 0 |
| 20353 | 5/5 NLAD Removals-Dup Discount | 5/2/2014 | Lifeline | Sara Bogen | Your Lifeline credit will be removed by 5/5 as you have the discount with another carrier. Cancel your other Lifeline service & reapply with Cricket. | BROADCAST FINISHED | | 27 | | 5/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20353.txt | 27 | 5430 | 1 | 0 |
| 20352 | 5/5 NLAD Removals-State | 5/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your Lifeline service address on file is not in a state that qualifies you for Lifeline. | BROADCAST FINISHED | | 12 | | 5/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20352.txt | 12 | 5430 | 1 | 0 |
| 20351 | 5/5 NLAD Removals-Validation | 5/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 5/5 as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | | 23 | | 5/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20351.txt | 23 | 5430 | 1 | 0 |
| 20350 | Terminated dealer - Comm Plus - Georgina Esparza C | 5/9/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 1471 B Street Ste. K is no longer an authorized location. Visit 1815 Countryside Dr. for wireless needs | BROADCAST FINISHED | mpugh | 311 | Terminated dealer, driving traffic to another location. | 5/13/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2955.TXT | 311 | 5558 | 1 | 1 |
| 20349 | ABP spanish 4.30 | 4/30/2014 | SMS Corporate Marketing | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | Telescope | 486 | Auto generated by Recurring Campaign Launcher | 5/5/2014 | 8:00:00 | 13:00:00 | 0 | manual_upload_20349.txt | 486 | 7777 | 1 | 0 |
| 20348 | abp english 4.30 | 4/30/2014 | SMS Corporate Marketing | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | Telescope | 2240 | Auto generated by Recurring Campaign Launcher | 5/5/2014 | 8:00:00 | 13:00:00 | 0 | manual_upload_20348.txt | 2240 | 7777 | 1 | 0 |
| 20344 | ohio new store | 5/8/2014 | Field Marketing | tracie manske | Cricket is making changes to serve you better. Please visit our new location at 7610 Reading Road, Cincinnati, OH 45237 or call 513-429-3954. | AUTOMATIC STOP | tmanske | 2285 | | 5/9/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2969.TXT | 0 | 5558 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | | Launcher | Date | Time | Time | | Filename | Num1 | Num2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20343 | ABP_spanish_04/30/2014 | 4/30/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2884.txt | 486 | 7777 | 1 | 0 |
| 20342 | ABP_english_04/30/2014 | 4/30/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2883.txt | 2240 | 7777 | 1 | 0 |
| 20338 | ABP_spanish_04/29/2014 | 4/29/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2872.txt | 420 | 7777 | 1 | 0 |
| 20337 | ABP_english_04/29/2014 | 4/29/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2871.txt | 3030 | 7777 | 1 | 0 |
| 20336 | Discount Removal_B_ENG_4.28.13 | 4/28/2014 | Administration & Legal | Mary FIsh | Alert: Your account is no longer eligible for the $10 Family Plan discount. This discount will be removed effective 4/30. See store for details. | BROADCAST FINISHED | | 61 | | 4/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20336.txt | 61 | 5559 | 1 | 0 |
| 20335 | 20334 Clone | 4/30/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening! Show this text to get a FREE headset when you pay your bill at Cricket-1730 E. Apache Blvd. While supplies last. See store for details. | BROADCAST FINISHED | | 980 | PHX - Apache Ring Ring GO | 5/1/2014 | 11:00:00 | 16:00:00 | 0 | manual_upload_20335.txt | 980 | 5558 | 1 | 0 |
| 20334 | PHX - Apache Ring Ring GO | 4/30/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening! Show this text to get a FREE headset when you pay your bill at Cricket-1730 E. Apache Blvd. While supplies last. See store for details. | CREATED | jkevorkian | 0 | PHX - Apache Ring Ring GO | 5/1/2014 | 11:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 20330 | ABP_spanish_04/28/2014 | 4/28/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2868.txt | 294 | 7777 | 1 | 0 |
| 20329 | ABP_english_04/28/2014 | 4/28/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2867.txt | 1952 | 7777 | 1 | 0 |
| 20328 | ABP_spanish_04/27/2014 | 4/27/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2866.txt | 304 | 7777 | 1 | 0 |
| 20327 | ABP_english_04/27/2014 | 4/27/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2865.txt | 1874 | 7777 | 1 | 0 |
| 20326 | ABP_spanish_04/26/2014 | 4/26/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2864.txt | 359 | 7777 | 1 | 0 |

| ID | Name | Date | | | Message | Type | Status | User | Num | Description | Start | Time1 | Time2 | | File | Val1 | Val2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20325 | ABP_englis h_04/26/2 014 | 4/26/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 5/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2863.tx t | 2147 | 7777 | 1 | 0 |
| 20321 | ABP_spani sh_04/25/ 2014 | 4/25/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2862.tx t | 526 | 7777 | 1 | 0 |
| 20320 | ABP_englis h_04/25/2 014 | 4/25/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2861.tx t | 2750 | 7777 | 1 | 0 |
| 20319 | 3-25 LL Name Mismatch Clean-up | 5/8/2014 | Lifeline | Brian Hawker | Your Lifeline credit was removed because the name on your account does not match the application. Visit a Cricket store to apply for Lifeline. | BROADCAST FINISHED | bhawker | 2398 | | 5/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0319.txt | 2398 | 5430 | 1 | 1 |
| 20317 | ABP_spani sh_04/24/ 2014 | 4/24/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2860.tx t | 347 | 7777 | 1 | 0 |
| 20316 | ABP_englis h_04/24/2 014 | 4/24/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2859.tx t | 1056 | 7777 | 1 | 0 |
| 20314 | ABP_spani sh_04/23/ 2014 | 4/23/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2843.tx t | 368 | 7777 | 1 | 0 |
| 20313 | ABP_englis h_04/23/2 014 | 4/23/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2842.tx t | 2762 | 7777 | 1 | 0 |
| 20312 | STL - Dellwood 5 for 100 | 4/23/2014 | Field Marketing | Genifer Sgroi | Bring your family to Cricket at 10006 W Florissant Avenue and get up to 5 Smart Phone lines for $100! Offer ends 4/26. See store for details. | BROADCAST FINISHED | Gsgroi | 5933 | STL - Dellwood push for more traffic | 4/24/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2853.T XT | 5933 | 5558 | 1 | 1 |
| 20311 | STL - Southside 5 for 100 text blast | 4/23/2014 | Field Marketing | Genifer Sgroi | Bring your family to Cricket at 3606 Gravois Avenue and get up to 5 Smart Phone lines for $100! Offer ends 4/26. See store for details. | BROADCAST FINISHED | Gsgroi | 3615 | STL - Southside push for more traffic | 4/24/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2854.T XT | 3615 | 5558 | 1 | 1 |
| 20310 | STL - Alton reblast for push of more customers | 4/23/2014 | Field Marketing | Genifer Sgroi | Bring your family to Cricket at 41837 Homer Adams Parkway and get up to 5 Smart Phone lines for $100! Offer ends 4/26. See store for details. | BROADCAST FINISHED | Gsgroi | 1146 | STL - Alton Reblast for push of more customers | 4/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2855.T XT | 1146 | 5558 | 1 | 1 |
| 20309 | STL - Lindell reblast for push of more customers | 4/23/2014 | Field Marketing | Genifer Sgroi | Bring your family to Cricket at 4039 Lindell Blvd and get up to 5 Smart Phone lines for $100! Offer ends 4/26. See store for details. | BROADCAST FINISHED | Gsgroi | 3943 | STL - Lindell Reblast for push of more customers | 4/24/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2856.T XT | 3943 | 5558 | 1 | 1 |

| ID | Name | Date | Dept | First | Last | Message | Type | Status | User | Num | Desc | Date2 | Time1 | Time2 | 0 | List | Num2 | Num3 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20308 | STL - Maplewood reblast for push of more customers | 4/23/2014 | Field Marketing | Genifer Sgroi | | Bring your family to Cricket at 1819 Maplewood Commons Drive and get up to 5 Smart Phone lines for $100! Offer ends 4/26. See store for details. | BROADCAST FINISHED | | Gsgroi | 2695 | Maplewood Reblast for push of more customers | 4/24/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2857.TXT | 2695 | 5558 | 1 | 1 |
| 20307 | STL - Collinsville Reblast for push of more custom | 4/23/2014 | Field Marketing | Genifer Sgroi | | Bring your family to Cricket at 1142 Collinsville Crossing Blvd and get up to 5 Smart Phone lines for $100! Offer ends 4/26. See store for details. | BROADCAST FINISHED | | Gsgroi | 1619 | Collinsville Reblast for push of more customers | 4/24/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2858.TXT | 1619 | 5558 | 1 | 1 |
| 20306 | STL - Fenton Relocation | 4/23/2014 | Field Marketing | Genifer Sgroi | | Grand Opening! Free Bluetooth valued $40 with new activation at Cricket's new store at 98 Gravois Bluffs Cir. Offer ends 5/31. See store for details. | BROADCAST FINISHED | | Gsgroi | 1174 | Relocation and new owner store in Fenton MO - Dealer | 4/23/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2844.TXT | 1174 | 5558 | 1 | 1 |
| 20302 | ABP_spanish_04/22/2014 | 4/22/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2833.txt | 451 | 7777 | 1 | 0 |
| 20301 | ABP_english_04/22/2014 | 4/22/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2832.txt | 5371 | 7777 | 1 | 0 |
| 20300 | Automatic Bill Pay NWA | 4/25/2014 | Field Marketing | Jennifer Simmons | | Get a free gift when you sign up for automatic bill pay at Cricket's new store at 2704 Rogers Ave. While supplies last. See store for details. | BROADCAST FINISHED | | jsimmons | 2869 | Approved by Hayley Schaberg | 4/26/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2845.TXT | 2869 | 5558 | 1 | 1 |
| 20299 | Lisbon_Opening1_Span | 4/25/2014 | Field Marketing | Brandon Williams | | Cricket inaugura hoy en 4732 W. Lisbon Ave. Paga tu factura y anulamos el cargo de $3. Compra 1 accesorio, el 2do es GRATIS! Detalles en la tienda. | BROADCAST FINISHED | | bwilliams | 54 | Grand Opening | 4/25/2014 | 8:00:00 | 13:00:00 | 0 | MDN_LIST_2846.TXT | 54 | 5558 | 1 | 1 |
| 20298 | Lisbon_Opening1 | 4/25/2014 | Field Marketing | Brandon Williams | | Cricket Grand Opening today at 4732 W. Lisbon Ave. Pay your bill and we will waive $3 fee. Buy 1 accessory, get the 2nd FREE! See store for details. | BROADCAST FINISHED | | bwilliams | 2590 | Grand Opening | 4/25/2014 | 8:00:00 | 13:00:00 | 0 | MDN_LIST_2847.TXT | 2590 | 5558 | 1 | 1 |
| 20296 | ABP_spanish_04/21/2014 | 4/21/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2827.txt | 278 | 7777 | 1 | 0 |
| 20295 | ABP_english_04/21/2014 | 4/21/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2826.txt | 1735 | 7777 | 1 | 0 |
| 20294 | ABP_spanish_04/20/2014 | 4/20/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/25/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2825.txt | 278 | 7777 | 1 | 0 |
| 20293 | ABP_english_04/20/2014 | 4/20/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/25/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2824.txt | 1370 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20292 | ABP_spanish_04/19/2014 | 4/19/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2823.txt | 300 | 7777 | 1 | 0 |
| 20291 | ABP_english_04/19/2014 | 4/19/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2822.txt | 1505 | 7777 | 1 | 0 |
| 20290 | CTX Temple/Killeen Promo | 4/23/2014 | Field Marketing | Susan Cochran | Bring your family to your local Cricket store & get up to 5 Smart Phone lines for only $100. Offer ends 4/26. See store for details. | AUTOMATIC STOP | scochran | 9508 | CTX Temple/Killeen Promo | 4/25/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2848.TXT | 9508 | 5558 | 1 | 1 |
| 20289 | BOI_Store 4203 Relocation: ENG_clone | 4/25/2014 | Field Marketing | Janae Smith | Cricket at 287 N Milwaukee has moved just 4 doors south of Target! Visit our newly remodeled store at 489 N Milwaukee for all your wireless needs! | BROADCAST FINISHED | jswoboda | 9023 | COS in Boise moving SMS | 4/26/2014 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_2849.TXT | 9023 | 5558 | 1 | 1 |
| 20288 | BOI_Store 4203 Relocation: SPAN_clone | 4/25/2014 | Field Marketing | Janae Smith | Visite nuestro nuevo local en 489 N Milwaukee St. en Boise para todas sus necesidades de telefonos celulares! | BROADCAST FINISHED | jswoboda | 268 | COS moving notificacion | 4/25/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2850.TXT | 268 | 5558 | 1 | 1 |
| 20287 | Store closure - Mission Gorge - Casey MacManus | 4/30/2014 | Field Marketing | Milica Pugh | Cricket location at 9535 Mission Gorge is closed. Visit 9534 Winter Gardens and we'll waive your next $3 in store payment fee. See store for details. | BROADCAST FINISHED | mpugh | 712 | Store closing, redirecting to another location. | 5/2/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2851.TXT | 712 | 5558 | 1 | 1 |
| 20286 | PR Tickets 4.18.14 | 4/18/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 109 | PR Ticket text blast | 4/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20286.txt | 109 | 5559 | 1 | 1 |
| 20285 | Q2 PWH_Cells A&B_ENG_4.18.14 | 4/18/2014 | SMS Corporate Marketing | Matt Paglusch | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | BROADCAST FINISHED | | 1532189 | | 4/19/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_20285.txt | 1532189 | 7777 | 1 | 1 |
| 20284 | Q2 PWH_Cells A&B_SPA_4.18.14 | 4/18/2014 | SMS Corporate Marketing | Matt Paglusch | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 209170 | | 4/19/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_20284.txt | 209170 | 7777 | 1 | 1 |
| 20281 | ABP_spanish_04/18/2014 | 4/18/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2817.txt | 400 | 7777 | 1 | 0 |
| 20280 | ABP_english_04/18/2014 | 4/18/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2816.txt | 1971 | 7777 | 1 | 0 |
| 20279 | PR Tickets 4.17.14 | 4/17/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 123 | PR Ticket text blast | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20279.txt | 123 | 5559 | 1 | 1 |
| 20278 | ABP_spanish_04/17/2014 | 4/17/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2815.txt | 307 | 7777 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | User | Num | Note | Date | Start | End | Num | File | Num | Num | Num | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20277 | ABP_english_04/17/2014 | 4/17/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2814.txt | 583 | 7777 | 1 | 0 |
| 20276 | iPhone T&C_SPA_4.16 | 4/16/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 556 | | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20276.txt | 556 | 5559 | 1 | 0 |
| 20275 | iPhone T&C_ENG_4.16 | 4/16/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 2293 | | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20275.txt | 2293 | 5559 | 1 | 0 |
| 20274 | 20265 Clone | 4/17/2014 | Field Marketing | Steve Skarsgard | The store at 5057 W 64th Ave no longer sells Cricket. Instead, visit 7528 Sheridan Blvd for your billing and service needs. See store for details. | BROADCAST FINISHED | | 549 | | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20274.txt | 549 | 5558 | 1 | 0 |
| 20273 | roc store close 1 | 4/18/2014 | Field Marketing | tracie manske | The Cricket store at 2829 W. Henrietta Rd is now closed. Visit 1683 Mt Hope Ave. in Rochester for sales and service. See store for details. | BROADCAST FINISHED | tmanske | 598 | | 4/19/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2812.TXT | 598 | 5558 | 1 | 1 |
| 20272 | pitt grand open | 4/17/2014 | Field Marketing | tracie manske | Grand Opening Sale! Pay your bill for FREE in April and get 50% off accessories at Cricket 1011 4th Ave, Coraopolis PA 15108. See store for details. | BROADCAST FINISHED | tmanske | 1608 | | 4/18/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2813.TXT | 1608 | 5558 | 1 | 1 |
| 20271 | PR Ticket 4.16.14 | 4/16/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.354.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 120 | | PR Ticket text blast | 4/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20271.txt | 120 | 5559 | 1 | 1 |
| 20267 | ABP_spanish_04/16/2014 | 4/16/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2809.txt | 549 | 7777 | 1 | 0 |
| 20266 | ABP_english_04/16/2014 | 4/16/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2808.txt | 2163 | 7777 | 1 | 0 |
| 20265 | CO Redirect | 4/17/2014 | Field Marketing | Steve Skarsgard | The store at 5057 W 64th Ave no longer sells Cricket. Instead, visit 7528 Sheridan Blvd for your billing and service needs. See store for details. | CREATED | Sskarsgard | 0 | | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 20264 | Data Disconnect_SPA_4/15/14 | 4/15/2014 | Administration & Legal | Mary Fish | Se ha identificado esta linea por una violacion a la politica de uso prohibido de datos. Llama al 858-882-6000.Mas datos http://mycrk.it/politicadatos | BROADCAST FINISHED | | 9 | | 4/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20264.txt | 9 | 5559 | 1 | 0 |
| 20263 | Data Disconnect_ENG_4/15/14 | 4/15/2014 | Administration & Legal | Mary Fish | This line has been identified for a prohibited data use policy violation. Please contact Cricket at 858.882.6000. More info http://mycrk.it/datapolicy | BROADCAST FINISHED | | 226 | | 4/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20263.txt | 226 | 5559 | 1 | 0 |
| 20262 | PR Tickets 4.15.14 | 4/15/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.354.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 182 | | PR Ticket text blast | 4/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20262.txt | 182 | 5559 | 1 | 1 |
| 20261 | ABP_spanish_04/15/2014 | 4/15/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2798.txt | 353 | 7777 | 1 | 0 |

| ID | Name | Date | Category1 | Owner | Message | Status | Description | User | Num | Date2 | Time1 | Time2 | N0 | File | A | B | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20260 | ABP_english_04/15/2014 | 4/15/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | Auto generated by Recurring Campaign Launcher | shaynaS | 0 | 4/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2797.txt | 2771 | 7777 | 1 | 0 |
| 20259 | SAT - Pearsall New Management Spanish | 4/17/2014 | Field Marketing | Susan Cochran | The Cricket store at 323 E Colorado Street in Pearsall is now under new management. Stop by for customer appreciation activities this weekend! | AUTOMATIC STOP | SAT - Pearsall New Management | scochran | 26 | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2852.TXT | 0 | 5558 | 0 | 1 |
| 20258 | SAT - Pearsall New Management | 4/17/2014 | Field Marketing | Susan Cochran | The Cricket store at 323 E Colorado Street in Pearsall is now under new management. Stop by for customer appreciation activities this weekend! | BROADCAST FINISHED | SAT - Pearsall New Management | scochran | 969 | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2800.TXT | 969 | 5558 | 1 | 1 |
| 20257 | West Chicago Spanish | 4/18/2014 | Field Marketing | Brianna Heffron | Cricket te agradece! Lleva este texto a 334 S Neltnor Blvd en West Chicago y te exoneras del cargo de $3. Valido solo el Abril. Detalles en la tienda. | BROADCAST FINISHED | Dealer Promo | bheffron | 194 | 4/18/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2801.TXT | 194 | 5558 | 1 | 1 |
| 20256 | West Chicago | 4/18/2014 | Field Marketing | Brianna Heffron | Cricket thanks YOU! Show this text at 334 S Neltnor Blvd in West Chicago, and we'll waive the $3 payment fee. Valid April only. See store for details. | BROADCAST FINISHED | Dealer Promo | bheffron | 424 | 4/18/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2802.TXT | 424 | 5558 | 1 | 1 |
| 20255 | New_Lincoln_Blast_Span | 4/18/2014 | Field Marketing | Brandon Williams | Visita Cricket en el 1208 W Lincoln Ave. y paga $10 menos en cualquier activacion o actualizacion de aparatos Android. Consulta detalles en la tienda. | BROADCAST FINISHED | Store promotion | bwilliams | 1345 | 4/18/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2792.TXT | 1345 | 5558 | 1 | 1 |
| 20254 | New_Lincoln_Blast | 4/18/2014 | Field Marketing | Brandon Williams | Visit your Cricket store at 1208 W. Lincoln Ave. and receive $10 off any new activation or upgrade on android devices. See store details. | BROADCAST FINISHED | Store promotion | bwilliams | 4273 | 4/18/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2791.TXT | 4273 | 5558 | 1 | 1 |
| 20253 | Store #4203 Relocation SMS_Clone | 4/14/2014 | Field Marketing | Janae Smith | Cricket at 287 N Milwaukee has moved just 4 doors south of Target! Visit our newly remodeled store at 489 N Milwaukee for all your wireless needs! | BROADCAST FINISHED | COS in Boise moving SMS | jswoboda | 9069 | 4/15/2014 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_2790.TXT | 9069 | 5558 | 1 | 1 |
| 20252 | RadioShack ATU_SPA_ | 4/16/2014 | SMS Corporate Marketing | Sara Webster | Ahorra tiempo pagando tu servicio RadioShack No Contract con la recarga automatica mensual. Visita tu RadioShack mas cercano para inscribirte! | BROADCAST FINISHED | | | 2319 | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20252.txt | 2319 | 7777 | 1 | |
| 20251 | RadioShack ATU_ENG_ | 4/16/2014 | SMS Corporate Marketing | Sara Webster | Save time when you pay for your RadioShack No Contract service with Auto Top-Up. Visit your nearest RadioShack to sign up for FREE! | BROADCAST FINISHED | | | 22343 | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20251.txt | 22343 | 7777 | 1 | |
| 20250 | PAYGo ATU_SPA_4.16.14 | 4/16/2014 | SMS Corporate Marketing | Sara Webster | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica. Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | | | 1864 | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20250.txt | 1864 | 7777 | 1 | |
| 20249 | PAYGo ATU_ENG_4.16.14 | 4/16/2014 | SMS Corporate Marketing | Sara Webster | Save time when you pay for your Cricket service with Auto Top-Up. It's easy convenient & FREE! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | | | 35237 | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20249.txt | 35237 | 7777 | 1 | |
| 20248 | PR Tickets 4.14.14 | 4/14/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | PR Ticket text blast | dsmith | 335 | 4/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20248.txt | 335 | 5559 | 1 | |
| 20247 | ABP_spanish_04/14/2014 | 4/14/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | Auto generated by Recurring Campaign Launcher | shaynaS | 0 | 4/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2786.txt | 313 | 7777 | 1 | 0 |
| 20246 | ABP_english_04/14/2014 | 4/14/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | Auto generated by Recurring Campaign Launcher | shaynaS | 0 | 4/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2785.txt | 1889 | 7777 | 1 | |
| 20245 | ABP_spanish_04/13/2014 | 4/13/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | Auto generated by Recurring Campaign Launcher | shaynaS | 0 | 4/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2784.txt | 338 | 7777 | 1 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20244 | ABP_english_04/13/2014 | 4/13/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2783.txt | 1735 | 7777 | 1 | 0 |
| 20243 | ABP_spanish_04/12/2014 | 4/12/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/17/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2782.txt | 402 | 7777 | 1 | 0 |
| 20242 | ABP_english_04/12/2014 | 4/12/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/17/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2781.txt | 1682 | 7777 | 1 | 0 |
| 20241 | Lifeline Clean-Up--State NLE 4/21 | 4/21/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you no longer qualify per the state. If you feel this is in error, please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 147 | | 4/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20241.txt | 147 | 5430 | 1 | 1 |
| 20240 | Lifeline Clean-Up--No Approved App 4/21 | 4/21/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is not an approved application for you on file. Please visit a Cricket store to apply if you qualify. | BROADCAST FINISHED | sbogen | 10 | | 4/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20240.txt | 10 | 5430 | 1 | 1 |
| 20239 | Lifeline Clean-Up--Multiple Discounts 4/21 | 4/21/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 174 | | 4/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20239.txt | 174 | 5430 | 1 | 1 |
| 20238 | LL Dup Discount Removal | 4/18/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you are already receiving the discount on another account. | BROADCAST FINISHED | sbogen | 43 | | 4/18/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_20238.txt | 43 | 5430 | 1 | 1 |
| 20237 | Grand Opening - San Ysidro - John Avitia v2 | 4/11/2014 | Field Marketing | Milica Pugh | Grand re-opening! Food, fun and prizes! Visit Cricket at 342 W San Ysidro Blvd on Apr. 12 & 13 for FREE accessory w/new activation. See store for info | BROADCAST FINISHED | mpugh | 1166 | Location is under new management. | 4/15/2014 | 10:00:00 | 17:00:00 | 0 | mdn_list_2780.txt | 1166 | 5558 | 1 | 1 |
| 20236 | 20222 Clone | 4/11/2014 | Field Marketing | Jessica Toupin | Meet music artist Murphy Lee today, 4/11 from 4-6 p.m. at 3165 S. Seneca! Register to win concert tickets or an iPhone 4! See store for details. | BROADCAST FINISHED | | 11579 | | 4/12/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2778.TXT | 11579 | 5558 | 1 | 1 |
| 20235 | Grand Opening - Convoy St. - John Avitia v2 | 4/11/2014 | Field Marketing | Milica Pugh | Grand opening! Show this text at 4488 Convoy St. and we'll waive the $3 payment fee. Valid April only. See store for details. | BROADCAST FINISHED | mpugh | 1788 | New location | 4/15/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2776.TXT | 1788 | 5558 | 1 | 1 |
| 20234 | PR Tickets 4.11.14 | 4/11/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | dsmith | 117 | PR Ticket text blast | 4/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20234.txt | 117 | 5559 | 1 | 1 |
| 20231 | ABP_spanish_04/11/2014 | 4/11/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2774.txt | 447 | 7777 | 1 | 0 |
| 20230 | ABP_english_04/11/2014 | 4/11/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2773.txt | 1993 | 7777 | 1 | 0 |
| 20229 | PR Tickets 4.10.14PM | 4/10/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 112 | PR Ticket text blast | 4/10/2014 | 15:00:00 | 16:00:00 | 0 | manual_upload_20229.txt | 112 | 5559 | 1 | 1 |

| ID | Name | Date | Category | Person | Message | Status | | Note | | Date | Time | Time | | Filename | | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20224 | ABP_spanish_04/10/2014 | 4/10/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2771.txt | 304 | 7777 | 1 | 0 |
| 20223 | ABP_english_04/10/2014 | 4/10/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2770.txt | 646 | 7777 | 1 | 0 |
| 20222 | Meet & Greet_4.9.14 | 4/10/2014 | Field Marketing | Jessica Toupin | Meet music artist Murphy Lee Friday, 4/11 from 4-6 p.m. at 3165 S. Seneca! Register to win concert tickets or an iPhone 4! See store for details. | COUNT REQUESTED | | 0 | | 4/11/2014 | 9:00:00 | 16:00:00 | 0 | | | 5558 | 0 | 1 |
| 20221 | Sherwood Customer Appreciation | 4/17/2014 | Field Marketing | Jennifer Simmons | Food, fun & prizes! Visit Cricket at 4039 E. Kiehl Ave, Sherwood this Friday from 2PM-5PM. Free accessory with new activation. See store for details. | BROADCAST FINISHED | jsimmons | 6317 | Approved by Hayley Schaberg | 4/17/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2803.TXT | 6317 | 5558 | 1 | 1 |
| 20220 | Save Coupon_100_4.9.14 | 4/9/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 142 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20220.txt | 142 | 7777 | 1 | 0 |
| 20219 | Save Coupon_75_4.9.14 | 4/9/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 31 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20219.txt | 31 | 7777 | 1 | 0 |
| 20218 | Save Coupon_50_4.9.14 | 4/9/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 145 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20218.txt | 145 | 7777 | 1 | 0 |
| 20217 | LAS Cruces Open Sundays | 4/17/2014 | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! The Cricket store at 1500 S. Valley Drive is now open on Sundays, 11am-5pm. See store for hours. | BROADCAST FINISHED | Sskarsgard | 11497 | | 4/18/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2804.TXT | 11497 | 5558 | 1 | 1 |
| 20216 | Save Coupon_25_4.9.14 | 4/9/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 70 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20216.txt | 70 | 7777 | 1 | 0 |
| 20215 | ELP Open Sundays 2/2 | 4/17/2014 | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! The Cricket store at 9801 Gateway Blvd is now open on Sundays, 11am-5pm. See store for hours. | BROADCAST FINISHED | Sskarsgard | 31718 | | 4/18/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2805.TXT | 31718 | 5558 | 1 | 1 |
| 20214 | ELP Open Sundays | 4/17/2014 | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! The Cricket store at 5579 Alameda Ave is now open on Sundays, 11am-5pm. See store for hours. | BROADCAST FINISHED | Sskarsgard | 14757 | | 4/18/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2806.TXT | 14757 | 5558 | 1 | 1 |
| 20213 | MIR_Sumbit_4.9.14 | 4/9/2014 | Administration & Legal | Sheri Miller | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 55 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20213.txt | 55 | 5559 | 1 | 0 |
| 20212 | MIR_45Day_4.9.14 | 4/9/2014 | Administration & Legal | Sheri Miller | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 129 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20212.txt | 129 | 5559 | 1 | 0 |
| 20211 | MIR_Check_4.9.14 | 4/9/2014 | Administration & Legal | Sheri Miller | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | BROADCAST FINISHED | | 14 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20211.txt | 14 | 5559 | 1 | 0 |

| ID | Name | | Dept | Contact | Message | | Status | | Count | Message (full) | Date | Start | End | | File | Count | Ref | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20210 | 20195 Clone | 4/9/2014 | Field Marketing | Jeannine Kevorkian | Grand Re-Opening! Cricket at 4239 McDowell at 43rd Ave. is under new management. Stop by today for all of your wireless needs. | | BROADCAST FINISHED | | 3510 | Grand Re-Opening! Cricket at 4239 McDowell at 43rd Ave. is under new management. Stop by today for all of your wireless needs. | 4/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0210.txt | 3510 | 5558 | 1 | 0 |
| 20209 | 20196 Clone | 4/9/2014 | Field Marketing | Jeannine Kevorkian | Grand Re-Opening! Cricket at 1615  W. Camelback Rd. is under new management. Stop by today for all of your wireless needs. | | BROADCAST FINISHED | | 1049 | Grand Re-Opening! Cricket at 1615  W. Camelback Rd. is under new management. Stop by today for all of your wireless needs. | 4/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0209.txt | 1049 | 5558 | 1 | 0 |
| 20208 | Re-Opening_1 04th_4.9.1 4 | 4/9/2014 | Field Marketing | Steve Skarsgard | Grand Re-Opening!  Cricket at 690 E. 104th Ave is under new management.  Stop by today for all your wireless needs. | | BROADCAST FINISHED | | 974 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0208.txt | 974 | 5558 | 1 | 0 |
| 20207 | Re-Opening_F ederal_4.9. 14 | 4/9/2014 | Field Marketing | Steve Skarsgard | Grand Re-Opening!  Cricket at 1965 S. Federal Blvd is under new management.  Stop by today for all your wireless needs. | | BROADCAST FINISHED | | 2344 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0207.txt | 2344 | 5558 | 1 | 0 |
| 20206 | Re-Opening_Mississippi _4.9.14 | 4/9/2014 | Field Marketing | Steve Skarsgard | Grand Re-Opening!  Cricket at 15087 E. Mississippi is under new management.  Stop by today for all your wireless needs. | | BROADCAST FINISHED | | 1833 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0206.txt | 1833 | 5558 | 1 | 0 |
| 20205 | Re-Opening_C olfax_4.9.1 4 | 4/9/2014 | Field Marketing | Steve Skarsgard | Grand Re-Opening!  Cricket at 10330 E. Colfax is under new management.  Stop by today for all your wireless needs. | | BROADCAST FINISHED | | 4793 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0205.txt | 4793 | 5558 | 1 | 0 |
| 20204 | iPhone T&C_SPA_ 4/9/14 | 4/9/2014 | MMS Administra tion & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | | BROADCAST FINISHED | | 586 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0204.txt | 586 | 5559 | 1 | 0 |
| 20203 | iPhone T&C_ENG_ 4/9/14 | 4/9/2014 | MMS Administra tion & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | | BROADCAST FINISHED | | 2599 | | 4/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0203.txt | 2599 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Owner | Message | Status | User | Num | Description | Date2 | Start | End | V | File | Count | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20198 | ABP_spanish 04/09/2014 | 4/9/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2753.txt | 529 | 7777 | 1 | 0 |
| 20197 | ABP_english 04/09/2014 | 4/9/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2752.txt | 2403 | 7777 | 1 | 0 |
| 20196 | PHX - Ring Ring GO Camelback | 4/9/2014 | Field Marketing | Jeannine Kevorkian | Grand Re-Opening! Cricket at 1615 W. Camelback Rd. is under new management. Stop by today for all of your wireless needs. | CREATED | jkevorkian | 0 | Grand Re-Opening! Cricket at 1615 W. Camelback Rd. is under new management. Stop by today for all of your wireless needs. | 4/9/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 20195 | PHX - Ring Ring - GO 43/McDowall | 4/9/2014 | Field Marketing | Jeannine Kevorkian | Grand Re-Opening! Cricket at 4239 McDowell at 43rd Ave. is under new management. Stop by today for all of your wireless needs. | CREATED | jkevorkian | 0 | Grand Re-Opening! Cricket at 4239 McDowell at 43rd Ave. is under new management. Stop by today for all of your wireless needs. | 4/9/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 20193 | Dealer Switch to PCS_FtCollins_4.8.14 | 4/8/2014 | Field Marketing | Steve Skarsgard | The Cricket store at 3675 S College no longer services Cricket. Visit 2539 S College and we'll waive your $3 bill payment fee! See store for details. | BROADCAST FINISHED | | 385 | | 4/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20193.txt | 385 | 5558 | 1 | 0 |
| 20192 | PR Tickets 4.8.14 | 4/8/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 188 | PR Ticket text blast | 4/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20192.txt | 188 | 5559 | 1 | 1 |
| 20188 | ABP_spanish 04/08/2014 | 4/8/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2725.txt | 464 | 7777 | 1 | 0 |
| 20187 | ABP_english 04/08/2014 | 4/8/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2724.txt | 2997 | 7777 | 1 | 0 |
| 20186 | ABP_spanish 04/07/2014 | 4/7/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2723.txt | 355 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Campaign | Date2 | Time1 | Time2 | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20185 | ABP_english_04/07/2014 | 4/7/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2722.txt | 1967 | 7777 | 1 | 0 |
| 20184 | ABP_spanish_04/07/2014 | 4/7/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2721.txt | 355 | 7777 | 1 | 0 |
| 20183 | ABP_english_04/07/2014 | 4/7/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2720.txt | 1967 | 7777 | 1 | 0 |
| 20182 | ABP_spanish_04/07/2014 | 4/7/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2719.txt | 355 | 7777 | 1 | 0 |
| 20181 | ABP_english_04/07/2014 | 4/7/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2718.txt | 1967 | 7777 | 1 | 0 |
| 20180 | ABP_spanish_04/07/2014 | 4/7/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2717.txt | 355 | 7777 | 1 | 0 |
| 20179 | ABP_english_04/07/2014 | 4/7/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2716.txt | 1967 | 7777 | 1 | 0 |
| 20178 | 2006 Randleman Road Closing | 4/11/2014 | Field Marketing | Kevin Dunson | Cricket is making changes to better serve you! Visit 427 W. Meadowview Rd for sales & service.  2006 Randleman Rd is no longer an authorized location. | WAITING FOR FILE | kdunson | 2825 | 2006 Randleman Road Closing | 4/11/2014 | 9:00:00 | 16:00:00 | 0 | | | 5558 | 0 | 1 |
| 20171 | PR Tickets 4.7.14 | 4/7/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 210 | PR Ticket text blast | 4/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20171.txt | 210 | 5559 | 1 | 0 |
| 20170 | ohio store redirect | 4/11/2014 | Field Marketing | traciemanske | The Cricket store at 3826 Winston Ave is closed. Please visit 1912 Madison Ave, Covington, KY, for sales and service. See store for details. | BROADCAST FINISHED | tmanske | 973 | | 4/17/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2807.TXT | 973 | 5558 | 1 | 0 |
| 20166 | PR Tickets 4.4.14 | 4/4/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 119 | PR Ticket text blast | 4/4/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_20166.txt | 119 | 5559 | 1 | 0 |
| 20165 | Q2 PWH_Cells A&B_ENG_4.4.14 | 4/4/2014 | SMS Corporate Marketing | Matt Paglusch | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | BROADCAST FINISHED | | 1047280 | | 4/5/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_20165.txt | 1047280 | 7777 | 1 | 0 |
| 20164 | Q2 PWH_Cells A&B_SPA_4.4.14 | 4/4/2014 | SMS Corporate Marketing | Matt Paglusch | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 140051 | | 4/5/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_20164.txt | 140051 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Description | Date2 | Time1 | Time2 | | Filename | Num | Num | Num | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20163 | ABP_spanish_04/03/2014 | 4/3/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto by Recurring Campaign Launcher | 4/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2707.txt | 328 | 7777 | 1 | 0 |
| 20162 | ABP_english_04/03/2014 | 4/3/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2706.txt | 682 | 7777 | 1 | 0 |
| 20161 | 20102 Clonev2 | 4/3/2014 | Field Marketing | Hayley Schaberg | Grand Opening Sale! This Friday from 4-6pm get $30 off any new phone purchase at Cricket's new store at 2704 Rogers Ave! See store for details. | COUNT REQUESTED | | 0 | Grand opening message Fort Smith Dolphin location | 4/4/2014 | 8:00:00 | 15:00:00 | 0 | | | 5558 | 0 | 1 |
| 20160 | BOISE: Store 4203 Relocation | 4/14/2014 | Field Marketing | Janae Smith | Visite nuestro nuevo local en 489 N Milwaukee St. en Boise para todas sus necesidades de telefonos celulares! | COUNT REQUESTED | jswoboda | 0 | COS moving notification | 4/15/2014 | 9:00:00 | 16:00:00 | 0 | | | 5558 | 0 | 1 |
| 20158 | BOISE: Store 4203 Store Relocation | 4/14/2014 | Field Marketing | Janae Smith | Cricket at 287 N Milwaukee has moved just 4 doors south of Target! Visit our newly remodeled store at 489 N Milwaukee for all your wireless needs! | WAITING FOR FILE | jswoboda | 9074 | COS in Boise moving SMS | 4/15/2014 | 10:00:00 | 16:00:00 | 0 | | | 5558 | 0 | 1 |
| 20157 | 20102 Clone | 4/3/2014 | Field Marketing | Hayley Schaberg | Grand Opening Sale! This Friday from 4-6pm get $30 off any new phone purchase at Cricket's new store at 2704 Rogers Ave! See store for details. | COUNT REQUESTED | | 0 | Grand opening message Fort Smith Dolphin location | 4/4/2014 | 8:00:00 | 15:00:00 | 0 | | | 5558 | 0 | 1 |
| 20156 | MIR_45Day_4/3 | 4/3/2014 | Administration & Legal | Sheri Miller | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 117 | | 4/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20156.txt | 117 | 5559 | 1 | 0 |
| 20155 | MIR_Submit_4/3 | 4/3/2014 | Administration & Legal | Sheri Miller | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 250 | | 4/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20155.txt | 250 | 5559 | 1 | 0 |
| 20154 | iPhone T&C_SPA_4.3 | 4/3/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 693 | | 4/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20154.txt | 693 | 5559 | 1 | 0 |
| 20153 | iPhone T&C_ENG_4.3 | 4/3/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 2871 | | 4/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20153.txt | 2871 | 5559 | 1 | 0 |
| 20152 | PR Tickets 4.3.14 | 4/3/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 177 | PR Ticket text blast | 4/3/2014 | 9:30:00 | 16:00:00 | 0 | manual_upload_20152.txt | 177 | 5559 | 1 | 1 |
| 20150 | LAS - GO Event 7150 S. Durango | 4/9/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening Sales! One Day Only, 4/12 get 50% off accessories at Cricket's new store at 7150 S. Durango. See store for details. | WAITING FOR FILE | jkevorkian | 1069 | GO event 7150 S. Durango | 4/9/2014 | 11:00:00 | 17:00:00 | 0 | | | 5558 | 0 | 1 |
| 20147 | 702 Area Code_4.3.14 | 4/3/2014 | Administration & Legal | Dena Hunter | Nevada is adding area code 725. Starting 5/3/14 you must dial the area code and the 7-digit number to complete a call. | BROADCAST FINISHED | | 85897 | | 4/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20147.txt | 85897 | 5559 | 1 | 0 |
| 20144 | mms test 4.2 | 4/2/2014 | MMS Idomoo | | test mms | BROADCAST FINISHED | Telescope | 10 | mms test 4.2 | 4/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20144.txt | 10 | 5432 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Num | Description | Date2 | Start | End | File | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20143 | ABP_spanish_04/02/2014 | 4/2/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/7/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2692.txt | 0 | 7777 | 1 | 0 |
| 20142 | ABP_english_04/02/2014 | 4/2/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/7/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2691.txt | 0 | 7777 | 1 | 0 |
| 20138 | test 4.2 3 | 4/2/2014 | | | test | BROADCAST FINISHED | Telescope | 10 | | 4/7/2014 | 9:00:00 | 16:00:00 | manual_upload_20138.txt | 10 | 4444 | 1 | 1 |
| 20137 | test 2 4.2 | 4/2/2014 | Field Marketing | | test | BROADCAST FINISHED | Telescope | 10 | | 4/7/2014 | 9:00:00 | 16:00:00 | manual_upload_20137.txt | 10 | 5558 | 1 | 1 |
| 20135 | test 4.2 | 4/2/2014 | Field Marketing | | test | BROADCAST FINISHED | Telescope | 10 | | 4/7/2014 | 9:00:00 | 16:00:00 | manual_upload_20135.txt | 10 | 5558 | 1 | 1 |
| 20132 | PR Tickets 4.2.14 | 4/2/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 92 | PR Ticket text blast | 4/2/2014 | 13:00:00 | 16:00:00 | manual_upload_20132.txt | 92 | 5559 | 1 | 0 |
| 20128 | PR Tickets 4.1.14 | 4/1/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 205 | PR Ticket text blast | 4/1/2014 | 9:00:00 | 16:00:00 | manual_upload_20128.txt | 205 | 5559 | 1 | 0 |
| 20124 | ABP_spanish_04/01/2014 | 4/1/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/6/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2689.txt | 460 | 7777 | 1 | 0 |
| 20123 | ABP_english_04/01/2014 | 4/1/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/6/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2688.txt | 2986 | 7777 | 1 | 0 |
| 20122 | ClearTalk on 24 HWY closure | 4/2/2014 | Field Marketing | Genifer Sgroi | Cricket is making changes to better serve you! Visit 2329 MO 291 & we will waive your next 3 payment fees! See store for details. | BROADCAST FINISHED | Gsgroi | 1675 | Premier Dealer Closure, directing to door at 291 in Independence | 4/2/2014 | 10:00:00 | 15:00:00 | MDN_LIST_2693.TXT | 1675 | 5558 | 1 | 1 |
| 20120 | NLAD LL Removals--Dup Address | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/7 as someone else at your address is also receiving the discount. Please visit a Cricket store to reapply. | GROUP LOAD ERROR | sbogen | 6 | | 4/2/2014 | 9:00:00 | 16:00:00 | manual_upload_20120.txt | 0 | 5430 | 1 | 1 |
| 20119 | NLAD LL Removals--SSN | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/7 as your social security number cannot be verified. Please visit a Cricket store to reapply. | GROUP LOAD ERROR | sbogen | 859 | | 4/2/2014 | 9:00:00 | 16:00:00 | manual_upload_20119.txt | 0 | 5430 | 1 | 1 |
| 20118 | NLAD LL Removals--Address | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/7 as your address cannot be verified. Visit a Cricket store to reapply with your corrected address. | GROUP LOAD ERROR | sbogen | 540 | | 4/2/2014 | 9:00:00 | 16:00:00 | manual_upload_20118.txt | 0 | 5430 | 1 | 1 |
| 20117 | NLAD LL Removals--Validation | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/7 as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | GROUP LOAD ERROR | sbogen | 76 | | 4/2/2014 | 9:00:00 | 16:00:00 | manual_upload_20117.txt | 0 | 5430 | 1 | 1 |
| 20116 | NLAD LL Removals--Name | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/7 as the name on your account is not a valid legal name. Please visit a Cricket store to reapply. | GROUP LOAD ERROR | sbogen | 1 | | 4/2/2014 | 9:00:00 | 16:00:00 | manual_upload_20116.txt | 0 | 5430 | 1 | 1 |
| 20115 | NLAD LL Removals--Age | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/7 as you do not meet the age restrictions. Visit a Cricket store to reapply if you are 18 or older. | GROUP LOAD ERROR | sbogen | 4 | | 4/2/2014 | 9:00:00 | 16:00:00 | manual_upload_20115.txt | 0 | 5430 | 1 | 1 |

| ID | Name | Date | Category | Owner | Person | Message | Status | Sub-status | User | Num | Date2 | Start | End | 0 | File | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20114 | NLAD LL Removals-- Dup Customer | 4/2/2014 | | Lifeline | Sara Bogen | You can't have the discount with another carrier. Cancel your other Lifeline service & reapply with Cricket. | LOAD ERROR | sbogen | 484 | | 4/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0114.txt | 0 | 5430 | 1 | 1 |
| 20113 | Rochester store close- redirect | 4/18/2014 | | Field Marketing | tracie manske | The Cricket store at 2829 W. Henrietta Rd is now closed. Visit 1683 Mt Hope Ave. in Rochester for sales and service. See store for details. | WAITING FOR FILE | tmanske | 620 | | 4/19/2014 | 10:00:00 | 17:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 20111 | PR Tickets 3.31.14 Cash | 3/31/2014 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 140 | PR Ticket text blast | 3/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0111.txt | 140 | 5559 | 1 | 0 |
| 20110 | PR Tickets 3.31.14 | 3/31/2014 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 326 | PR Ticket text blast | 3/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0110.txt | 326 | 5559 | 1 | 0 |
| 20108 | ABP_spani sh_03/31/ 2014 | 3/31/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2682.tx t | 349 | 7777 | 1 | 0 |
| 20107 | ABP_englis h_03/31/2 014 | 3/31/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2681.tx t | 2116 | 7777 | 1 | 0 |
| 20106 | ABP_spani sh_03/30/ 2014 | 3/30/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2680.tx t | 362 | 7777 | 1 | 0 |
| 20105 | ABP_englis h_03/30/2 014 | 3/30/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2679.tx t | 1898 | 7777 | 1 | 0 |
| 20104 | ABP_spani sh_03/29/ 2014 | 3/29/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2678.tx t | 409 | 7777 | 1 | 0 |
| 20103 | ABP_englis h_03/29/2 014 | 3/29/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2677.tx t | 1909 | 7777 | 1 | 0 |
| 20099 | PR Tickets 3.28.14 | 3/28/2014 | | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 180 | PR Ticket text blast | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_2 0099.txt | 180 | 5559 | 1 | 0 |
| 20098 | ABP_spani sh_03/28/ 2014 | 3/28/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2673.tx t | 490 | 7777 | 1 | 0 |
| 20097 | ABP_englis h_03/28/2 014 | 3/28/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2672.tx t | 2338 | 7777 | 1 | 0 |
| 20096 | PWH S3- 4_S - 3/28 | 3/28/2014 | | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 40657 | | 3/29/2014 | 8:00:00 | 17:00:00 | 0 | manual_ upload_2 0096.txt | 40657 | 7777 | 1 | 0 |

| ID | Name | Date | Category | First | Last | Message | Status | User | Qty | Type | Date2 | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20095 | PWH S3-4_E- 3/28 | 3/28/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | BROADCAST FINISHED | | 313150 | | 3/29/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_2 0095.txt | 313150 | 7777 | 1 | 0 |
| 20094 | PWH S2_S - 3/28 | 3/28/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 9152 | | 3/29/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_2 0094.txt | 9152 | 7777 | 1 | 0 |
| 20093 | PWH S2_E - 3/28 | 3/28/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 71167 | | 3/29/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_2 0093.txt | 71167 | 7777 | 1 | 0 |
| 20092 | PWH S1_S_ 3/28 | 3/28/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 11491 | | 3/29/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_2 0092.txt | 11491 | 7777 | 1 | 0 |
| 20091 | PWH S1_E_3/28 | 3/28/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 82013 | | 3/29/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_2 0091.txt | 82013 | 7777 | 1 | 0 |
| 20090 | PR Tickets 3.27.14 | 3/27/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 199 | PR Ticket text blast | 3/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0090.txt | 199 | 5559 | 1 | 0 |
| 20086 | ABP_spanish_03/27/2014 | 3/27/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2671.txt | 310 | 7777 | 1 | 0 |
| 20085 | ABP_english_03/27/2014 | 3/27/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 4/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2670.txt | 750 | 7777 | 1 | 0 |
| 20083 | LL NLAD Duplicate Resolution-MD/AR/W | 4/3/2014 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a letter from USAC. Select Cricket as your Lifeline provider by calling the number sent to you by USAC. | GROUP LOAD ERROR | sbogen | 21230 | | 4/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0083.txt | 0 | 5430 | 1 | 1 |
| 20082 | LL NLAD Removals-DRC | 3/28/2014 | Lifeline | Sara Bogen | Your Lifeline credit will be removed by 4/4 as you have the discount with another carrier. Cancel your other Lifeline service & reapply with Cricket. | BROADCAST FINISHED | sbogen | 4563 | | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0082.txt | 4563 | 5430 | 1 | 1 |
| 20081 | LL Group 5&6 NLAD Removals--DOB | 4/2/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/4 as your date of birth cannot be verified. Please visit a Cricket store to reapply. | GROUP LOAD ERROR | sbogen | 3243 | | 4/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0081.txt | 0 | 5430 | 1 | 1 |
| 20080 | LL Group 5&6 NLAD Removals--SSN | 4/1/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/4 as your social security number cannot be verified. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 5085 | | 4/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0080.txt | 5085 | 5430 | 1 | 1 |
| 20079 | LL Group 5&6 NLAD Removals--Address | 3/31/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/4 as your address cannot be verified. Visit a Cricket store to reapply with your corrected address. | BROADCAST FINISHED | sbogen | 10783 | | 3/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0079.txt | 10783 | 5430 | 1 | 1 |
| 20078 | LL Group 5&6 NLAD Removals--Validation | 3/28/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/4 as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 53 | | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0078.txt | 53 | 5430 | 1 | 1 |
| 20077 | LL Group 5&6 NLAD Removals--Name | 3/28/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/4 as the name on your account is not a valid legal name. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 58 | | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0077.txt | 58 | 5430 | 1 | 1 |
| 20076 | LL Group 5&6 NLAD Removals--Age | 3/28/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 4/4 as you do not meet the age restrictions. Visit a Cricket store to reapply if you are 18 or older. | BROADCAST FINISHED | sbogen | 294 | | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0076.txt | 294 | 5430 | 1 | 1 |
| 20075 | PR Tickets 3.26.14 | 3/26/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 291 | PR Ticket text blast | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0075.txt | 291 | 5559 | 1 | 0 |

| ID | Name | Date | Team | Owner | Message | Type | Status | User | Count | Description | Send Date | Start | End | | Source | Sent | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20073 | ABP_spanish_03/26/2014 | 3/26/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/31/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2656.txt | 532 | 7777 | 1 | 0 |
| 20072 | ABP_english_03/26/2014 | 3/26/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/31/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2655.txt | 2617 | 7777 | 1 | 0 |
| 20071 | OpalWire Germantown Grand Opening Sale 1 | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 2628 Germantown Ave. $30 off all handsets. Offer expires 3/31. See store for details. | BROADCAST FINISHED | dellis | 979 | Grand opening sale sms blast for a new Indirect location. | 3/26/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2657.TXT | 979 | 5558 | 1 | 1 |
| 20070 | OpalWire Chester Grand Opening Sale 1 | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 624 Avenue Of The States. $30 off all handsets. Offer expires 3/31. See store for details. | BROADCAST FINISHED | dellis | 506 | Grand opening sale sms blast for a new Indirect location. | 3/26/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2658.TXT | 506 | 5558 | 1 | 1 |
| 20069 | OpalWire Chestnut ST Grand Opening 1 | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 379 E Chestnut Hill Road. $30 off all handsets. Offer expires 3/31. See store for details. | BROADCAST FINISHED | dellis | 988 | Grand opening sale sms blast at a new Indirect location. | 3/26/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2659.TXT | 988 | 5558 | 1 | 1 |
| 20068 | OpalWire Maryland Ave Grand Opening Sale 1 | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 1100 Maryland Ave. $30 off all handsets. Offer expires 3/31. See store for details. | BROADCAST FINISHED | dellis | 2099 | Grand opening sale SMS blast for an Indirect location. | 3/26/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2660.TXT | 2099 | 5558 | 1 | 1 |
| 20067 | iPhone T&C_SPA_3.26 | 3/26/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 777 | | 3/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0067.txt | 777 | 5559 | 1 | 0 |
| 20066 | iPhone T&C_ENG_3.26 | 3/26/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 3362 | | 3/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0066.txt | 3362 | 5559 | 1 | 0 |
| 20065 | Muve GS4 Update_SPA_3.26.14 | 3/26/2014 | MMS Corporate Marketing | James Schellman | Excelentes noticias! Tenemos una nueva actualizacion de Muve Music GRATIS para ti.  La nueva Muve incluye nuevos widgets que te permiten controlar la aplicacion desde tu pantalla de inicio o pantalla de bloqueo y, ademas, te da un mejor desempeno.  No esperes mas: visita http://mycrk.it/12ye6gz para descargar la version mas reciente de Muve Music ahora. | BROADCAST FINISHED | | 28359 | | 3/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0065.txt | 28359 | 7777 | 1 | 0 |

| ID | Name | Date | Department | Owner | Message | Type | Status | User | Count | Category | Send Date | Start | End | | File | | Count2 | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20064 | Muve GS4 Update_ENG_3.26.14 | 3/26/2014 | MMS Corporate Marketing | James Schellman | Great news! A new, FREE upgrade to Muve Music is now available. The new Muve includes updated widgets so you can control Muve from your home screen or lock screen; plus better performance. Don't Wait - visit http://mycrk.it/12ye6gz to download the latest version of Muve Music now! | BROADCAST FINISHED | | 149943 | | 3/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20064.txt | | 149943 | 7777 | 1 | 0 |
| 20063 | Muve v4 Test | 3/25/2014 | MMS Corporate Marketing | James Schellman | Great news! A brand new, FREE upgrade to Muve Music is now available. The new Muve includes new widgets that allow you to control Muve from your home or lock screen, as well as better performance. Don't Wait - visit http://mycrk.it/12ye6gz to download the latest version of Muve Music now! | BROADCAST FINISHED | | 1 | | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20063.txt | | 1 | 7777 | 1 | 0 |
| 20062 | PR Tickets 3.25.14 | 3/25/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 363 | PR Ticket text blast | 3/25/2014 | 10:30:00 | 16:00:00 | 0 | manual_upload_20062.txt | | 363 | 5559 | 1 | 0 |
| 20061 | OpalWire Germantown Grand Opening Sale | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 2628 Germantown Ave. $30 off all handsets, new activations only, offer expires 3/31. See store for details. | NOTICE | dellis | 985 | Grand opening sale sms blast for a new Indirect location. | 3/26/2014 | 8:00:00 | 14:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 20060 | OpalWire Chester Grand Opening Sale | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 624 Avenue Of The States. $30 off all handsets, new activations only, offer expires 3/31. See store for details. | NOTICE | dellis | 510 | Grand opening sale sms blast for a new Indirect location. | 3/26/2014 | 11:00:00 | 17:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 20059 | OpalWire Maryland Ave Grand Opening Sale | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 1100 Maryland Ave. $30 off all handsets, new activations only, offer expires 3/31. See store for details. | NOTICE | dellis | 2113 | Grand opening sale SMS blast for an Indirect location. | 3/26/2014 | 8:00:00 | 14:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 20058 | OpalWire Chestnut ST Grand Opening | 3/26/2014 | Field Marketing | Demetrius Ellis | Cricket grand opening sale only at 379 E Chestnut Hill Road. $30 off all handsets, new activations only, offer expires 3/31. See store for details. | NOTICE | dellis | 996 | Grand opening sale sms blast at a new Indirect location. | 3/26/2014 | 11:00:00 | 17:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 20056 | ABP_spanish_03/25/2014 | 3/25/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2618.txt | | 459 | 7777 | 1 | 0 |
| 20055 | ABP_english_03/25/2014 | 3/25/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2617.txt | | 3624 | 7777 | 1 | 0 |
| 20054 | Lifeline Clean-Up--State NLE 3/31 | 3/31/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you no longer qualify per the state. If you feel this is in error, please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 2302 | | 3/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20054.txt | | 2302 | 5430 | 1 | 0 |
| 20053 | Lifeline Clean-Up--Multiple Discounts 3/31 | 3/31/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 689 | | 3/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_20053.txt | | 689 | 5430 | 1 | 0 |

| ID | Name | Department | Creator | Message | | Status | user | count | approved | date | start | end | | filename | count | code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20052 | Lifeline Clean-Up--No Approved App 3/31 | 3/31/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is not an approved application for you on file. Please visit a Cricket store to apply if you qualify. | BROADCAST FINISHED | sbogen | 31 | | 3/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0052.txt | 31 | 5430 | 1 | 1 |
| 20051 | Evolve Ongoing_E_And_3/25 | 3/25/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone. Download the app today at http://goo.gl/CSe0ux | BROADCAST FINISHED | | 31867 | | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0051.txt | 31867 | 7777 | 1 | 0 |
| 20050 | Evolve Ongoing_E_iOS_3/25 | 3/25/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone, computer, or tablet. Visit our website to learn more http://goo.gl/P5Vl8g | BROADCAST FINISHED | | 1671 | | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0050.txt | 1671 | 7777 | 1 | 0 |
| 20049 | Lifeline Clean-Up--Multiple Discounts 3/26 | 3/26/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 256 | | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0049.txt | 256 | 5430 | 1 | 1 |
| 20048 | Evolve Ongoing_S_And_3/25 | 3/25/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Descarga la aplicacion en http://goo.gl/szN4ax | BROADCAST FINISHED | | 4841 | | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0048.txt | 4841 | 7777 | 1 | 0 |
| 20047 | Evolve Ongoing_S_iOS_3/25 | 3/25/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Visitanos en la web http://goo.gl/JD6vVh | BROADCAST FINISHED | | 258 | | 3/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0047.txt | 258 | 7777 | 1 | 0 |
| 20046 | Store Move Conway | 4/1/2014 | Field Marketing | Jennifer Simmons | Cricket has moved! Visit our new location at 603 Oak Street in Conway for all your sales, service and payment needs! See store for details. | BROADCAST FINISHED | jsimmons | 1274 | approved by Hayley Schaberg | 4/2/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_2627.T XT | 1274 | 5558 | 1 | 1 |
| 20045 | Discount Removal_P AR10_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 10% discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 32 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0045.txt | 32 | 5559 | 1 | 0 |
| 20044 | Discount Removal_MIL15_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the Military discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 326 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0044.txt | 326 | 5559 | 1 | 0 |
| 20043 | Discount Removal_MEM50_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 50% discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 2 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0043.txt | 2 | 5559 | 1 | 0 |
| 20042 | Discount Removal_Day10_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 10% discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 3 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0042.txt | 3 | 5559 | 1 | 0 |
| 20041 | Discount Removal_B15_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 15% Employee discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 48 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0041.txt | 48 | 5559 | 1 | 0 |
| 20040 | Discount Removal_B12_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 12% Employee discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 3 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0040.txt | 3 | 5559 | 1 | 0 |
| 20039 | Discount Removal_B10_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 10% discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 20 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0039.txt | 20 | 5559 | 1 | 0 |
| 20038 | Discount Removal_Z5_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the $5 discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 134 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0038.txt | 134 | 5559 | 1 | 0 |
| 20037 | Discount Removal_DSCNT10_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the $10 discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 705 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0037.txt | 705 | 5559 | 1 | 0 |
| 20036 | Discount Removal_Sen15_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the Senior discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 1 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0036.txt | 1 | 5559 | 1 | 0 |
| 20035 | Discount Removal_DSCNT15_3/24 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the $15 discount since you are on the Family Plan.  It will be removed within 72 hours. | BROADCAST FINISHED | | 18 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0035.txt | 18 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Owner | Description | Status | User | Count | Type | Date2 | Start | End | 0 | File | Count2 | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200334 | Discount Removal_EMP20_3/2 4 | 3/24/2014 | Administration & Legal | Mary Fish | You are no longer eligible for the 20% Employee discount since you are on the Family Plan. The Employee Discount will be removed within 72 hours. | BROADCAST FINISHED | | 1 | | 3/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_2 0033.txt | 1 | 5559 | 1 | 0 |
| 200332 | Evergreen_Com_Spa n | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 1616 N Mannheim Rd. 10405 W. Fullerton Ave. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 197 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2628.T XT | 197 | 5558 | 1 | 1 |
| 200331 | Evergreen_Comm | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 1616 N Mannheim Rd. 10405 W. Fullerton Ave. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 757 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2629.T XT | 757 | 5558 | 1 | 1 |
| 200330 | Liberty_Wireless_Spa n | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 16901 Torrence Ave. 96 River Oaks Center Dr. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 52 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2630.T XT | 52 | 5558 | 1 | 1 |
| 20029 | Liberty Wireless | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 16901 Torrence Ave. 96 River Oaks Center Dr. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 1683 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2631.T XT | 1683 | 5558 | 1 | 1 |
| 20028 | Stateline_international_Main_S pan | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 801 W. Maple. 135 E. Main St. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 3 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2632.T XT | 3 | 5558 | 1 | 1 |
| 20027 | Stateline_international_Main | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 801 W. Maple. 135 E. Main St. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 241 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2633.T XT | 241 | 5558 | 1 | 1 |
| 20026 | Stateline_international_Span | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 16901 Torrence Ave. 18107 S. Torrence Ave. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 36 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2634.T XT | 36 | 5558 | 1 | 1 |
| 20025 | Stateline_international | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 16901 Torrence Ave. 18107 S. Torrence Ave. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 701 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2635.T XT | 701 | 5558 | 1 | 1 |
| 20024 | Stateline_Wireless_S pan | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 345 W.14th St. 110 S. Orchard Dr. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 2 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2636.T XT | 2 | 5558 | 1 | 1 |
| 20023 | Stateline Wireless | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 345 W. 14th St. 110 S. Orchard Dr. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 765 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2645.T XT | 765 | 5558 | 1 | 1 |
| 20022 | Bold_Com m_Span | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 4445 N. Pulaski Rd. 3512 W. Lawrence Ave. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 517 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2646.T XT | 517 | 5558 | 1 | 1 |
| 20021 | Bold_Com m | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 4445 N. Pulaski Rd. 3512 W. Lawrence Ave. is no longer an authorized location. | AUTOMATIC STOP | bwilliams | 1919 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2730.T XT | 0 | 5558 | 0 | 1 |
| 20020 | Allstar_Wireless_Span | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 3711 W. 26th St. 3234 W. 26th St. ya no es un lugar autorizado. | WAITING FOR FILE | bwilliams | 2020 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | | | 0 | 5558 | 0 | 1 |
| 20019 | Allstar_Wireless | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 3711 W. 26th St. 3234 W. 26th St. is no longer an authorized location. | AUTOMATIC STOP | bwilliams | 6897 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2732.T XT | 0 | 5558 | 0 | 1 |
| 20018 | Wisdom_Wireless_S pan | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 5131 S. Kedzie Ave. 2812 W. 55th St. ya no es un lugar autorizado. | AUTOMATIC STOP | bwilliams | 2482 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2733.T XT | 0 | 5558 | 0 | 1 |
| 20017 | Wisdom_Wireless | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 5131 S. Kedzie Ave. 2812 W. 55th St. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 4174 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2647.T XT | 4174 | 5558 | 1 | 1 |
| 20016 | premier_telecom_Mil waukee_S pan | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 9725 Milwaukee Ave. 692 N. Milwaukee Ave. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 82 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2648.T XT | 82 | 5558 | 1 | 1 |
| 20015 | Premier_telecom_Mil waukee | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 9725 Milwaukee Ave. 692 N. Milwaukee Ave. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 167 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2649.T XT | 167 | 5558 | 1 | 1 |
| 20014 | Premier_telecom_Du ndee_Span | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 533 E. Dundee Rd. 765 A W. Dundee Rd. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 225 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2650.T XT | 225 | 5558 | 1 | |
| 20013 | Premier_telecom_Du ndee | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 533 E. Dundee Rd. 765 A W Dundee Rd. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 506 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2651.T XT | 506 | 5558 | 1 | 1 |

| ID | Name | Date | Category | Contact | Message | Status | User | Num | Type | Date2 | Start | End | X | File | Count | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20012 | Robles_Collins_Span | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 1701 N. Larkin Ave. 321 Collins St. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 290 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2652.TXT | 290 | 5558 | 1 | 1 |
| 20011 | Robles_Collins | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 1701 N. Larkin Ave. 321 Collins St. is no longer an authorized location. | GROUP LOAD ERROR | bwilliams | 1197 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2653.TXT | 1197 | 5558 | 1 | 1 |
| 20010 | Ring Ring South Lake_Span | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 700 N. Milwaukee Ave. 837 A South Lake St. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 392 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2654.TXT | 392 | 5558 | 1 | 1 |
| 20009 | LAS - GO Event - XCell 5905 S. Eastern Ave. | 4/9/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening! Join us Sat. 4/12 from 4-6PM and get 50% off accessories & FREE food at Cricket's new store at 5905 S. Eastern. See store for details. | GROUP LOAD ERROR | jkevorkian | 3748 | GO event on 4/12 for Xcell 5905 S. Eastern ave. | 4/10/2014 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_2637.TXT | 0 | 5558 | 1 | 1 |
| 20008 | Ring Ring South Lake | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 700 N. Milwaukee Ave. 837 A. South Lake St. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 863 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2638.TXT | 863 | 5558 | 1 | 1 |
| 20007 | Ring Ring Western_Span | 3/28/2014 | Field Marketing | Brandon Williams | Visita la tienda Cricket de 811 W. McKinley Ave. 4225 Western Ave. ya no es un lugar autorizado. | BROADCAST FINISHED | bwilliams | 50 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2639.TXT | 50 | 5558 | 1 | 1 |
| 20006 | Ring Ring Western | 3/28/2014 | Field Marketing | Brandon Williams | Cricket is making changes to better serve you! Visit 811 W. McKinley Ave. 4225 Western Ave. is no longer an authorized location. | BROADCAST FINISHED | bwilliams | 438 | store closure | 3/28/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2640.TXT | 438 | 5558 | 1 | 1 |
| 20005 | LAS - GO Event WUD 7150 S. Durango | 4/2/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening! Join us Sat. 4/5 from 4-6PM & get 50% off accessories & FREE food at Cricket's new store at 7150 S. Durango. See store for details. | GROUP LOAD ERROR | jkevorkian | 1067 | GO event 7150 S. Durango | 4/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2641.TXT | 0 | 5558 | 1 | 1 |
| 20004 | Pooler Grandopening | 3/28/2014 | Field Marketing | Kevin Dunson | Celebrate Cricket's new location in Pooler today at 1212 Hwy 80 from 2-5pm. Bring this text and receive a free car charger. See store for details. | BROADCAST FINISHED | kdunson | 409 | Pooler Grandopening | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2642.TXT | 409 | 5558 | 1 | 1 |
| 20003 | PR Tickets 3.24.14 | 3/24/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 517 | PR Ticket text blast | 3/24/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_20003.txt | 517 | 5559 | 1 | 0 |
| 20001 | ABP_spanish_03/24/2014 | 3/24/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2585.txt | 406 | 7777 | 1 | 0 |
| 20000 | ABP_english_03/24/2014 | 3/24/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2584.txt | 3882 | 7777 | 1 | 0 |
| 19999 | piawelcomewk1s_03/24/2014 | 3/24/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personaliza tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/28/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1s_01_03_24_2014.xt | 1921 | 5557 | 1 | 0 |
| 19998 | piawelcomewk1e_03/24/2014 | 3/24/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/28/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1e_01_03_24_2014.t xt | 8536 | 5557 | 1 | 0 |
| 19997 | ABP_spanish_03/23/2014 | 3/23/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2583.txt | 406 | 7777 | 1 | 0 |

| ID | Name | Date | Dept1 | Dept2 | Person | Message | Status | Detail | User | Num | Category | SubCat | Date2 | Time1 | Time2 | Flag | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19996 | ABP_english_03/23/2014 | 3/23/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/28/2014 | 9:00:00 | 14:00:00 | 0t | MDN_LIST_2582.txt | 2764 | 7777 | 1 | 0 |
| 19995 | ABP_spanish_03/22/2014 | 3/22/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/27/2014 | 9:00:00 | 14:00:00 | 0t | MDN_LIST_2581.txt | 465 | 7777 | 1 | 0 |
| 19994 | ABP_english_03/22/2014 | 3/22/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/27/2014 | 9:00:00 | 14:00:00 | 0t | MDN_LIST_2580.txt | 4275 | 7777 | 1 | 0 |
| 19993 | Evergreen D.C. Spanish_2 | 3/21/2014 | Field Marketing | Brianna Heffron | | Visita la tienda Cricket de1616 N Mannheim Rd en Stone Park. 2735 Mannheim Rd. en Franklin Park ya no es un lugar autorizado. | BROADCAST FINISHED | | | 93 | Door Closing | | 3/21/2014 | 8:00:00 | 15:00:00 | 0t | MDN_LIST_2579.TXT | 93 | 5558 | 1 | 1 |
| 19992 | Evergreen D.C. English 2_2 | 3/21/2014 | Field Marketing | Brianna Heffron | | Cricket is making changes to better serve you! Visit 1616 N Mannheim Rd. in Stone Park. 2735 N. Mannheim Rd. is no longer an authorized location. | BROADCAST FINISHED | | | 534 | Door Closing | | 3/21/2014 | 8:00:00 | 15:00:00 | 0t | MDN_LIST_2577.TXT | 534 | 5558 | 1 | 1 |
| 19991 | PR Tickets 3.21.14 | 3/21/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 248 | PR Ticket text blast | | 3/21/2014 | 8:30:00 | 16:00:00 | 0t | manual_upload_19991.txt | 248 | 5559 | 1 | 0 |
| 19987 | ABP_spanish_03/21/2014 | 3/21/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/26/2014 | 9:00:00 | 14:00:00 | 0t | MDN_LIST_2574.txt | 473 | 7777 | 1 | 0 |
| 19986 | ABP_english_03/21/2014 | 3/21/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/26/2014 | 9:00:00 | 14:00:00 | 0t | MDN_LIST_2573.txt | 2158 | 7777 | 1 | 0 |
| 19985 | piawelcomewk1s_03/21/2014 | 3/21/2014 | | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/25/2014 | 9:00:00 | 15:00:00 | 0t | piawelcomewk1s_01_03_21_2014.txt | 1445 | 5557 | 1 | 0 |
| 19984 | piawelcomewk1e_03/21/2014 | 3/21/2014 | | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/25/2014 | 9:00:00 | 15:00:00 | 0t | piawelcomewk1e_01_03_21_2014.txt | 7853 | 5557 | 1 | 0 |
| 19983 | PWH S1_E_3/21 | 3/21/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | | 75382 | | | 3/22/2014 | 8:00:00 | 17:00:00 | 0t | manual_upload_19983.txt | 75382 | 7777 | 1 | 0 |
| 19982 | PWH S1_S_3/21 | 3/21/2014 | SMS Corporate Marketing | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | | 10636 | | | 3/22/2014 | 8:00:00 | 17:00:00 | 0t | manual_upload_19982.txt | 10636 | 7777 | 1 | 0 |
| 19981 | PWH S2_E -3/21 | 3/21/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | | 69035 | | | 3/22/2014 | 8:00:00 | 17:00:00 | 0t | manual_upload_19981.txt | 69035 | 7777 | 1 | 0 |
| 19980 | PWH S2_S -3/21 | 3/21/2014 | SMS Corporate Marketing | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | | 8536 | | | 3/22/2014 | 8:00:00 | 17:00:00 | 0t | manual_upload_19980.txt | 8536 | 7777 | 1 | 0 |
| 19979 | PWH S3-4_E- 3/21 | 3/21/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | BROADCAST FINISHED | | | 299541 | | | 3/22/2014 | 8:00:00 | 17:00:00 | 0t | manual_upload_19979.txt | 299541 | 7777 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | User | Type | Num1 | Date2 | Time1 | Time2 | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19978 | PWH S3-4_S - 3/21 | 3/21/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de cualquier carrier a Cricket y Ud. sed su primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | | 38066 | 3/22/2014 | 8:00:00 | 17:00:00 | manual_upload_1 9978.txt | 38066 | 7777 | 1 | 0 |
| 19977 | PR Tickets 3.20.14 | 3/20/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 236 | 3/20/2014 | 8:30:00 | 16:00:00 | manual_upload_1 9977.txt | 236 | 5559 | 1 | 0 |
| 19973 | ABP_spanish_03/20/2014 | 3/20/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by Recurring Campaign Launcher | 0 | 3/25/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2572.txt | 300 | 7777 | 1 | 0 |
| 19972 | ABP_english_03/20/2014 | 3/20/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by Recurring Campaign Launcher | 0 | 3/25/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2571.txt | 610 | 7777 | 1 | 0 |
| 19971 | MyBackup Removal_Message2_3/21/4 | 3/21/2014 | Administration & Legal | James Shawlin | Reminder: Unlimited 411 & MyBackup feature won't be available after 3/23. Visit http://mycrk.it/1g4OiJr for other ways to backup & transfer contacts. | BROADCAST FINISHED | | | 25108 | 3/22/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9971.txt | 25108 | 5559 | 1 | 0 |
| 19970 | MyBackup Removal_Message1_3/21/4 | 3/21/2014 | Administration & Legal | James Shawlin | As a reminder, the MyBackup feature will no longer be available as of 3/23. Visit http://mycrk.it/1g4OiJr to find other ways to back-up your contacts. | BROADCAST FINISHED | | | 476077 | 3/22/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9970.txt | 476077 | 5559 | 1 | 0 |
| 19969 | ohio relocated - pam b | 3/19/2014 | Field Marketing | tracie manske | Celebrate Cricket's grand opening in Huber Heights. Visit our new store at 6488 Brandt Pike!  See store or call for details. 937-813-2067 | BROADCAST FINISHED | tmanske | | 2618 | 3/27/2014 | 7:00:00 | 14:00:00 | MDN_LIST_2643.TXT | 2618 | 5558 | 1 | 1 |
| 19968 | PR Tickets 3.19.14 | 3/19/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 243 | 3/19/2014 | 8:30:00 | 16:00:00 | manual_upload_1 9968.txt | 243 | 5559 | 1 | 0 |
| 19967 | ABP_spanish_03/19/2014 | 3/19/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by Recurring Campaign Launcher | 0 | 3/24/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2569.txt | 517 | 7777 | 1 | 0 |
| 19966 | ABP_english_03/19/2014 | 3/19/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by Recurring Campaign Launcher | 0 | 3/24/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2568.txt | 2279 | 7777 | 1 | 0 |
| 19965 | piawelcomewk1s_03/19/2014 | 3/19/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | Auto generated by Recurring Campaign Launcher | 0 | 3/23/2014 | 9:00:00 | 15:00:00 | piawelcomewk1s_01_03_19_2014.txt | 1793 | 5557 | 1 | 0 |
| 19964 | piawelcomewk1e_03/19/2014 | 3/19/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | Auto generated by Recurring Campaign Launcher | 0 | 3/23/2014 | 9:00:00 | 15:00:00 | piawelcomewk1e_01_03_19_2014.txt | 8535 | 5557 | 1 | 0 |
| 19963 | Dealer Closing_825 16th st | 3/18/2014 | SMS Corporate Marketing | Steve Skarsgard | The store at 825 16th St no longer sells Cricket. Visit 1050 W. Colfax and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | | 1697 | 3/19/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9963.txt | 1697 | 7777 | 1 | 0 |
| 19962 | Dealer Closing_757 E 20th | 3/18/2014 | SMS Corporate Marketing | Steve Skarsgard | The store at 757 E 20th Ave no longer sells Cricket. Visit 1050 W. Colfax and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | | 927 | 3/19/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9962.txt | 927 | 7777 | 1 | 0 |
| 19961 | Dealer Closing_7150 Leetsdale | 3/18/2014 | SMS Corporate Marketing | Steve Skarsgard | The store at 7150 Leetsdale no longer sells Cricket. Visit 9660 E. Alameda and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | | 953 | 3/19/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9961.txt | 953 | 7777 | 1 | 0 |

| ID | Name | Date | Channel | Dept | First | Last | Message | Status | User | Num1 | Campaign | Date2 | Start | End | Num2 | Filename | Num3 | Num4 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19960 | Dealer Closing_69 0 E 104th | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 690 E. 104th no longer sells Cricket. Visit [...] receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 974 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9960.txt | 974 | 7777 | 1 | 0 |
| 19959 | Dealer Closing_48 01 Pecos | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 4801 Pecos no longer sells Cricket. Visit 1777 W. 38th and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 1674 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9959.txt | 1674 | 7777 | 1 | 0 |
| 19958 | Dealer Closing_43 91 Federal | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 4391 Federal no longer sells Cricket. Visit 5115 Federal and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 950 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9958.txt | 950 | 7777 | 1 | 0 |
| 19957 | Dealer Closing_20 37 S Federal | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 2037 S. Federal no longer sells Cricket. Visit 2412 S. Federal and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 2343 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9957.txt | 2343 | 7777 | 1 | 0 |
| 19956 | Dealer Closing_15 16 Ogden | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 1516 Ogden no longer sells Cricket. Visit 1050 W. Colfax and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 846 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9956.txt | 846 | 7777 | 1 | 0 |
| 19955 | Dealer Closing_15 087 E Mississippi | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 15087 E Mississippi no longer sells Cricket. Visit 14088 E Mississippi and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 1832 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9955.txt | 1832 | 7777 | 1 | 0 |
| 19954 | HOU- 7101 Re-opening Spanish | 3/26/2014 | Field | Marketing | Susan | Cochran | Cricket esta haciendo cambios para servirle mejor! Ven a vernos en nuestra tienda renovada, 4539 FM 1960. Pasate por especiales a traves de 31/03/14! | NOTICE | scochran | 26 | HOU- 7101 Re-Opening Spanish | 3/26/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 19953 | Store Closing_10 330 E Colfax_v2 | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 10330 E. Colfax no longer sells Cricket. Visit 14155 E. Colfax and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 4792 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9953.txt | 4792 | 7777 | 1 | 0 |
| 19952 | HOU- 7101 Re-opening | 3/26/2014 | Field | Marketing | Susan | Cochran | Cricket is making changes to better serve you! Come see our newest store at 4539 FM 1960. Stop by for grand re-opening special offers thru 3/31/14! | BROADCAST FINISHED | scochran | 370 | HOU- 7101 Re-Opening | 3/26/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2644.TXT | 370 | 5558 | 1 | 0 |
| 19951 | Store Closing_10 330 E Colfax | 3/18/2014 | SMS | Corporate Marketing | Steve | Skarsgard | The store at 10330 E. Colfax no longer sells Cricket. Visit 14155 E. Colfax and receive a $5 credit toward your bill. See store for details. | BROADCAST FINISHED | | 4792 | manual_upload_1 | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | 9951.txt | 4792 | 5558 | 1 | 0 |
| 19950 | Mayfair_S pan | 3/21/2014 | Field | Marketing | Brandon | Williams | Por inauguracion de Cricket en el Mayfair Mall, compra cualquier iPhone con nueva activacion por $50 menos. Hasta el 30/3/2014. Detalles en la tienda. | BROADCAST FINISHED | bwilliams | 1992 | new store opening | 3/21/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2550.TXT | 1992 | 5558 | 1 | 0 |
| 19949 | Mayfair Mall | 3/21/2014 | Field | Marketing | Brandon | Williams | Grand Opening! Visit Cricket at Mayfair Mall and receive $50 off any iPhone purchase with new activation. Offer ends 3/30/14. See store for details. | BROADCAST FINISHED | bwilliams | 30436 | new store opening | 3/21/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2551.TXT | 30436 | 5558 | 1 | 0 |
| 19948 | PR Tickets 3.18.14 | 3/18/2014 | | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 342 | PR Ticket text blast | 3/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9948.txt | 342 | 5559 | 1 | 0 |
| 19944 | Dolphin GO message OKC | 4/4/2014 | Field | Marketing | Hayley | Schaberg | Grand Opening 4/4! Visit Cricket at 1300 W Vandamont in Yukon, 2-6pm, for a chance to win a FREE $100 Visa gift card. See store for details. | GROUP LOAD ERROR | hschaberg | 1450 | Dolphin Grand Opening message OKC | 4/4/2014 | 8:00:00 | 11:00:00 | 0 | MDN_LIST_2552.TXT | 0 | 5558 | 1 | 0 |
| 19943 | Lisbon_Spa nish | 3/21/2014 | Field | Marketing | Brandon | Williams | Oferta de Apertura! Pago GRATIS de tu cuenta y 50% de descuento en accesorios en la nueva tienda de 4732 W. Lisbon Ave. Detalles en la tienda. | BROADCAST FINISHED | bwilliams | 27 | New Store Opening | 3/21/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2553.TXT | 27 | 5558 | 1 | 0 |
| 19942 | Lisbon | 3/21/2014 | Field | Marketing | Brandon | Williams | Grand Opening Sale! Pay your bill for FREE and get 50% off accessories at Cricket's new store at 4732 W. Lisbon Ave. See store for details | BROADCAST FINISHED | bwilliams | 1073 | New Store Opening | 3/21/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2554.TXT | 1073 | 5558 | 1 | 0 |
| 19941 | ABP_spanish_03/18/2014 | 3/18/2014 | | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2540.txt | 428 | 7777 | 1 | 0 |
| 19940 | ABP_english_03/18/2014 | 3/18/2014 | | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $$ credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2539.txt | 3097 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19939 | piawelcom ewk1s_03/ 18/2014 | 3/18/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personaliza tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/22/2014 | 9:00:00 | 15:00:00 | 0 | piawelco mewk1s_ 01_03_1 8_2014.t xt | 1055 | 5557 | 1 | 0 |
| 19938 | piawelcom ewk1e_03/ 18/2014 | 3/18/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/22/2014 | 9:00:00 | 15:00:00 | 0 | piawelco mewk1e_ 01_03_1 8_2014.t xt | 3052 | 5557 | 1 | 0 |
| 19935 | Terminate d dealer Euclid - Casey MacManus | 3/31/2014 | Field Marketing | Milica Pugh | Cricket location at 1726 Euclid has closed. Visit us at 4686 Market St. and we'll waive your next $3 in-store payment fee. See store for details. | BROADCAST FINISHED | mpugh | 5134 | Terminate d/closed dealer. Redirectin g to another location. | 4/4/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_2556.T XT | 5134 | 5558 | 1 | 1 |
| 19933 | MLK Blvd - SAVANNA H GA SMS | 3/21/2014 | Field Marketing | Kevin Dunson | The Cricket store at 1407 Montgomery St. is closed. Visit 2010 MLK Blvd. Bring in this text and receive a FREE accessory. See store for details! | BROADCAST FINISHED | kdunson | 1252 | MLK Blvd - SAVANNA H GA SMS | 3/21/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_2557.T XT | 1252 | 5558 | 1 | 1 |
| 19932 | PR Tickets 3.17.14 | 3/17/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 635 | PR Ticket text blast | 3/17/2014 | 8:00:00 | 16:00:00 | 0 | manual_ upload_1 9932.txt | 635 | 5559 | 1 | 0 |
| 19931 | PR Ticket 3.17.14 | 3/17/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | CREATED | jbasham | 0 | PR Ticket text blast | 3/17/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 19930 | ABP_spani sh_03/17/ 2014 | 3/17/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2533.tx t | 344 | 7777 | 1 | 0 |
| 19929 | ABP_englis h_03/17/2 014 | 3/17/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2532.tx t | 2316 | 7777 | 1 | 0 |
| 19928 | ABP_spani sh_03/16/ 2014 | 3/16/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2531.tx t | 389 | 7777 | 1 | 0 |
| 19927 | ABP_englis h_03/16/2 014 | 3/16/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2530.tx t | 1984 | 7777 | 1 | 0 |
| 19926 | ABP_spani sh_03/15/ 2014 | 3/15/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2529.tx t | 406 | 7777 | 1 | 0 |
| 19925 | ABP_englis h_03/15/2 014 | 3/15/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2528.tx t | 1798 | 7777 | 1 | 0 |

| ID | Name | Date | Dept 1 | Dept 2 | Owner | Message | Status 1 | Status 2 | User | Count | Desc | Date 2 | Time 1 | Time 2 | Num | File | Count 2 | Count 3 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19924 | LAS - Store Moving - World Comm 2875 S. Nellis Blv | 3/19/2014 | Field Marketing | Jeannine Kevorkian | | Cricket has moved. Visit our store at 5130 E. Charleston Blvd. in Las Vegas and get $5 off any accessory! See store for details. Exp. 4/30. | BROADCAST FINISHED | jkevorkian | 4772 | World Com Store closing 2875 S. Nellis Blvd. | 3/20/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2559.TXT | 4772 | 5558 | 1 | 1 |
| 19923 | LAS - Store Moving - World Com - 3297 N Las Vegas | 3/19/2014 | Field Marketing | Jeannine Kevorkian | | Cricket has moved. Visit our store at 2657 Las Vegas Blvd in N. Las Vegas and get $5 off any accessory! See store for details. Exp. 4/30. | BROADCAST FINISHED | jkevorkian | 13091 | World Com Store closing 3297 N Las Vegas Blvd 810 E. Lake Mead | 3/20/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2560.TXT | 13091 | 5558 | 1 | 1 |
| 19922 | Core_Smart_ATT | 3/14/2014 | Administration & Legal | Deborah Jourdan | | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at http://bit.ly/CricketAioMerger | BROADCAST FINISHED | | 2478268 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19922.txt | 2478268 | 5559 | 1 | 0 |
| 19920 | ATT LL | 3/14/2014 | Administration & Legal | Deborah Jourdan | | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at http://bit.ly/CricketAioMerger | BROADCAST FINISHED | | 750420 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19920.txt | 750420 | 5559 | 1 | 1 |
| 19919 | MCI: Endless Wireless Closure_ENG_Manual List | 3/15/2014 | Field Marketing | Genifer Sgroi | | Endless Wireless on Central has closed. Visit Cricket at 710 Simpson Avenue and we will waive your next 3 payment fees! See store for details. | BROADCAST FINISHED | | 1230 | Redirect of Endless Wireless customers | 3/15/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_19919.txt | 1230 | 5558 | 1 | 0 |
| 19917 | Muve Welcome Esp_Week 2_3.14 | 3/14/2014 | MMS Corporate Marketing | Matt Paglusch | | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | | 7426 | | 3/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19917.txt | 7426 | 7777 | 1 | 0 |
| 19916 | Muve Welcome Esp_Week 1_3.14 | 3/14/2014 | MMS Corporate Marketing | Matt Paglusch | | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | | 6721 | | 3/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19916.txt | 6721 | 7777 | 1 | 0 |
| 19915 | Muve Welcome ENG_Week 2_3.14 | 3/14/2014 | MMS Corporate Marketing | Matt Paglusch | | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST FINISHED | | 46237 | | 3/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19915.txt | 46237 | 7777 | 1 | 0 |
| 19914 | Muve Welcome ENG_Week 1_ | 3/14/2014 | MMS Corporate Marketing | Matt Paglusch | | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | 42539 | | 3/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19914.txt | 42539 | 7777 | 1 | 0 |
| 19913 | PR Tickets 3.14.14 | 3/14/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 237 | PR Ticket text blast | 3/14/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_19913.txt | 237 | 5559 | 1 | 0 |
| 19911 | BB ATT | 3/14/2014 | Administration & Legal | Deborah Jourdan | | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at http://bit.ly/CricketAioMerger | BROADCAST FINISHED | | 77218 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19911.txt | 77218 | 5559 | 1 | 1 |
| 19910 | PAYGO ATT | 3/14/2014 | Administration & Legal | Deborah Jourdan | | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at http://bit.ly/CricketAioMerger | BROADCAST FINISHED | | 290775 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19910.txt | 290775 | 5559 | 1 | 0 |
| 19909 | CORE ATT | 3/14/2014 | Administration & Legal | Deborah Jourdan | | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at http://bit.ly/CricketAioMerger | BROADCAST FINISHED | | 1288280 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19909.txt | 1288280 | 5559 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19908 | ATT Test Message | 3/14/2014 | Administration & Legal | Deborah Jourdan | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at http://merger-info.aiowireless.com/cricket.html | BROADCAST FINISHED | | | 4 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19908.txt | 4 | 5559 | 1 | 1 |
| 19907 | New Cricket Announcement-Special MDNs | 3/14/2014 | Administration & Legal | Deborah Jourdan | Cricket and Aio Wireless are joining forces. Learn more about the new Cricket at merger-info.aiowireless.com. | BROADCAST FINISHED | | | 4 | ATT Announcement | 3/15/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19907.txt | 4 | 5559 | 1 | 1 |
| 19906 | Meadowview Road Grandopening | 3/28/2014 | Field Marketing | Kevin Dunson | Celebrate Cricket's grand opening today at 427 W. Meadowview Rd from 4-6pm. Join Cricket and 102 Jamz to win great prizes. See store for info. | BROADCAST FINISHED | kdunson | 2969 | | Grandopening 427â€"B West Meadowview Rd , Greensboro NC 27406 | 3/28/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2561.TXT | 2969 | 5558 | 1 | 1 |
| 19905 | ABP_spanish_03/14/2014 | 3/14/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2522.txt | 554 | 7777 | 1 | 0 |
| 19904 | ABP_english_03/14/2014 | 3/14/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2521.txt | 2164 | 7777 | 1 | 0 |
| 19903 | SPOKANE: Trent Location Closure | 3/19/2014 | Field Marketing | Janae Smith | The Cricket store at 8901 E Trent is closed. Visit 4823 E Sprague. Bring in this text and we'll waive your next $3 payment fee. See store for details. | BROADCAST FINISHED | jswoboda | 786 | store closed - directional message to impacted customers | 3/20/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2562.TXT | 786 | 5558 | 1 | 1 |
| 19902 | LL Group 4 NLAD Removals-- Dup Disco | 3/14/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed by 3/19 as you are already receiving the discount on another account. | BROADCAST FINISHED | sbogen | 850 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19902.txt | 850 | 5430 | 1 | 1 |
| 19901 | LL Group 4 NLAD Removals-- Name | 3/14/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 3/19 as the name on your account is not a valid legal name. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 50 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19901.txt | 50 | 5430 | 1 | 1 |
| 19900 | LL Group 4 NLAD Removals-- Age | 3/14/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 3/19 as you do not meet the age restrictions. Visit a Cricket store to reapply if you are 18 or older. | BROADCAST FINISHED | sbogen | 162 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19900.txt | 162 | 5430 | 1 | 1 |
| 19899 | LL Group 4 NLAD Removals-- DOB | 3/14/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 3/19 as your date of birth cannot be verified. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 27 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19899.txt | 27 | 5430 | 1 | 1 |
| 19898 | LL Group 4 NLAD Removals-- SSN | 3/14/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 3/19 as your social security number cannot be verified. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 80 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19898.txt | 80 | 5430 | 1 | 1 |
| 19897 | LL Group 4 NLAD Removals | 3/14/2014 | Lifeline | Sara Bogen | Your Lifeline discount will be removed by 3/19 as your address cannot be verified. Visit a Cricket store to reapply with your corrected address. | BROADCAST FINISHED | sbogen | 9222 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19897.txt | 9222 | 5430 | 1 | 1 |
| 19895 | LL NLAD Clean-Up for SSN-- 3/19 | 3/19/2014 | Lifeline | Sara Bogen | To keep your Lifeline Discount, please call or visit a Cricket Store by 3/22 to update your Social Security Number. | BROADCAST FINISHED | sbogen | 260 | | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19895.txt | 260 | 5430 | 1 | 1 |

| ID | Name | Date | Department | Owner | Message | Type | Status | User | Count | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19894 | LL NLAD Clean-Up for SSN--3/14 | 3/14/2014 | Lifeline | Sara Bogen | To keep your Lifeline Discount call or visit a Cricket Store by 3/22 to update your Social Security Number. | BROADCAST FINISHED | sbogen | 260 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9894.txt | 260 | 5430 | 1 | 1 |
| 19893 | LL NLAD Clean-Up for DOB--3/19 | 3/19/2014 | Lifeline | Sara Bogen | To keep your Lifeline Discount call or visit a Cricket Store by 3/22 to update your date of birth. Failure to update will remove your discount. | BROADCAST FINISHED | sbogen | 4542 | | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9893.txt | 4542 | 5430 | 1 | 1 |
| 19892 | LL NLAD Clean-Up for DOB--3/14 | 3/14/2014 | Lifeline | Sara Bogen | To keep your Lifeline Discount call or visit a Cricket Store by 3/22 to update your date of birth. Failure to update will remove your discount. | BROADCAST FINISHED | sbogen | 4542 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9892.txt | 4542 | 5430 | 1 | 1 |
| 19891 | LL NLAD Clean-Up for Address--3/19 | 3/19/2014 | Lifeline | Sara Bogen | To keep your Lifeline Discount call or visit a Cricket Store by 3/22 to update your address. Failure to update will remove your discount. | BROADCAST FINISHED | sbogen | 7936 | | 3/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9891.txt | 7936 | 5430 | 1 | 1 |
| 19890 | LL NLAD Clean-Up for Address--3/14 | 3/14/2014 | Lifeline | Sara Bogen | To keep your Lifeline Discount call or visit a Cricket Store by 3/22 to update your address. Failure to update will remove your discount. | BROADCAST FINISHED | sbogen | 7936 | | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9890.txt | 7936 | 5430 | 1 | 1 |
| 19889 | MCI: Endless Wireless Closure | 3/15/2014 | Field Marketing | Genifer Sgroi | Endless Wireless on Central has closed. Visit Cricket at 710 Simpson Avenue and we will waive your next 3 payment fees! See store for details. | BROADCAST FINISHED | Gsgroi | 275 | Redirect of Endless Wireless customers | 3/15/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_2518.TXT | 275 | 5558 | 1 | 1 |
| 19888 | MCI: QT Wireless Closure | 3/13/2014 | Field Marketing | Genifer Sgroi | The QT Wireless on Blue Ridge has closed. Visit Cricket at 12121 Blue Ridge Blvd and we will waive your next 3 payment fees! See store for details. | BROADCAST FINISHED | Gsgroi | 1957 | Redirect of QT Wireless customers | 3/13/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2519.TXT | 1957 | 5558 | 1 | 1 |
| 19887 | PWH S3-4_S - 3/14 | 3/14/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 115863 | | 3/14 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9887.txt | 115863 | 7777 | 1 | 0 |
| 19886 | PWH S3-4_E- 3/14 | 3/14/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | BROADCAST FINISHED | | 622626 | | 3/15/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9886.txt | 622626 | 7777 | 1 | 0 |
| 19885 | PWH S2_S -3/14 | 3/14/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 63066 | | 3/15/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9885.txt | 63066 | 7777 | 1 | 0 |
| 19884 | PWH S2_E -3/14 | 3/14/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 215927 | | 3/15/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9884.txt | 215927 | 7777 | 1 | 0 |
| 19883 | PWH S1_S_3/14 | 3/14/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 33994 | | 3/15/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9883.txt | 33994 | 7777 | 1 | 0 |
| 19882 | PWH S1_E_3/14 | 3/14/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 244035 | | 3/15/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9882.txt | 244035 | 7777 | 1 | 0 |
| 19881 | PR Tickets 3.13.14 | 3/13/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 226 | PR Ticket text blast | 3/13/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 9881.txt | 226 | 5559 | 1 | 1 |
| 19877 | ABP_spanish_03/13/2014 | 3/13/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2511.txt | 318 | 7777 | 1 | 1 |
| 19876 | ABP_english_03/13/2014 | 3/13/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2510.txt | 819 | 7777 | 1 | 1 |
| 19875 | piawelcomewk1s_03/13/2014 | 3/13/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/17/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1s_01_03_13_2014.txt | 1759 | 5557 | 1 | 1 |

| ID | Name | Date | Department | Person | Message | Status | User | Num | | Description | Date | Start | End | | Filename | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19874 | piawelcomewk1e_03/13/2014 | 3/13/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | piawelcomewk1e_01_03_13_2014.txt | 3/17/2014 | 9:00:00 | 15:00:00 | 0 | 9886 | 5557 | 1 | 0 |
| 19873 | Evolve Ongoing_E_And_3/12 | 3/12/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone. Download the app today at http://goo.gl/CSe0ux | BROADCAST FINISHED | | 33362 | | | manual_upload_19873.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 33362 | 7777 | 1 | 0 |
| 19872 | Evolve Ongoing_E_iOS_3/12/14 | 3/12/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone, computer, or tablet. Visit our website to learn more http://goo.gl/P5Vl8g | BROADCAST FINISHED | | 4672 | | | manual_upload_19872.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 4672 | 7777 | 1 | 0 |
| 19871 | Evolve Ongoing_S_And_3/12 | 3/12/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Descarga la aplicacion en http://goo.gl/szN4ax | BROADCAST FINISHED | | 6724 | | | manual_upload_19871.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 6724 | 7777 | 1 | 0 |
| 19870 | Evolve Ongoing_S_iOS_3/12 | 3/12/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Visitanos en la web http://goo.gl/JD6vVh | BROADCAST FINISHED | | 1105 | | | manual_upload_19870.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 1105 | 7777 | 1 | 0 |
| 19869 | Grand Opening - City Wireless | 3/27/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get a FREE car charger with bill pay at Cricket's new 2851 Fort Campbell Blvd store. Offer valid 3/29 only. See store for details. | BROADCAST FINISHED | jmackey | 3381 | Grand Opening of City Wireless' Clarksville location. | MDN_LIST.2563.TXT | 3/27/2014 | 8:00:00 | 15:00:00 | 0 | 3381 | 5558 | 1 | 1 |
| 19868 | MIR_45Day_3.12.14 | 3/12/2014 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 5 | | | manual_upload_19868.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 5 | 5559 | 1 | 0 |
| 19867 | MIR_Submit_3.12.14 | 3/12/2014 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 51 | | | manual_upload_19867.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 51 | 5559 | 1 | 0 |
| 19866 | MIR_Check_3.12 | 3/12/2014 | Administration & Legal | Matt Paglusch | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | BROADCAST FINISHED | | 1 | | | manual_upload_19866.txt | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | 1 | 5559 | 1 | 0 |
| 19865 | Evergreen D.C. English 2 | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 1616 N Mannheim Rd. in Stone Park. 2735 N. Mannheim Rd. is no longer an authorized location. | AUTOMATIC STOP | bheffron | 528 | Door Closing | MDN_LIST.2564.TXT | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 19864 | Evergreen D.C. Spanish | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de1616 N Mannheim Rd en Stone Park. 2735 Mannheim Rd. en Franklin Park ya no es un lugar autorizado. | AUTOMATIC STOP | bheffron | 92 | Door Closing | MDN_LIST.2565.TXT | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 19863 | dayton store close | 3/19/2014 | Field Marketing | tracie manske | The Cricket store at 2523 Smithville is closed. Visit 3858 Linden Ave. Bring in this text and we'll waive your next payment fee. See store for details | BROADCAST FINISHED | tmanske | 1722 | | | MDN_LIST.2566.TXT | 3/20/2014 | 7:00:00 | 14:00:00 | 0 | 1722 | 5558 | 1 | 1 |
| 19862 | dayton new store | 3/19/2014 | Field Marketing | tracie manske | Celebrate Cricket's grand opening in Huber Heights. Visit our new store at 6488 Brandt Park!  See store or call for details. 937-813-2067 | BROADCAST FINISHED | tmanske | 2605 | | | MDN_LIST.2567.TXT | 3/20/2014 | 7:00:00 | 14:00:00 | 0 | 2605 | 5558 | 1 | 1 |
| 19861 | PR Tickets 3.12.14 | 3/12/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 300 | PR Ticket text blast | manual_upload_19861.txt | 3/12/2014 | 8:00:00 | 16:00:00 | 0 | 300 | 5559 | 1 | 0 |
| 19857 | ABP_spanish_03/12/2014 | 3/12/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | MDN_LIST.2496.txt | 3/17/2014 | 9:00:00 | 14:00:00 | 0 | 677 | 7777 | 1 | 0 |
| 19856 | ABP_english_03/12/2014 | 3/12/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | MDN_LIST.2495.txt | 3/17/2014 | 9:00:00 | 14:00:00 | 0 | 2639 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Author | Message | Status | User | Num | Name2 | Date2 | Time1 | Time2 | Num2 | File | Num3 | Num4 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19855 | piawelcomewk1s_03/12/2014 | 3/12/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/16/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1s_01_03_12_2014.txt | 2048 | 5557 | 1 | 0 |
| 19854 | piawelcomewk1e_03/12/2014 | 3/12/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/16/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1e_01_03_12_2014.txt | 12574 | 5557 | 1 | 0 |
| 19853 | SAT Bandera Store Flip Spanish_v2 | 3/12/2014 | Administration & Legal | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 596 Highway 16S en Bandera y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 3/31/14. | BROADCAST FINISHED | | 38 | SAT Bandera Store Flip Spanish | 3/13/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2500.TXT | 38 | 5559 | 1 | 1 |
| 19852 | SAT Bandera Door Flip English rev1_v2 | 3/12/2014 | Administration & Legal | Susan Cochran | Cricket has moved. Visit our new store at 596 Highway 16S in Bandera and get 50% off any accessory! See store for details. Exp. 3/31/2014. | BROADCAST FINISHED | | 662 | SAT Bandera Door Flip English | 3/13/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2501.TXT | 662 | 5559 | 1 | 1 |
| 19851 | Save Team Device Coupon $100_3.11 | 3/11/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 263 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19851.txt | 263 | 7777 | 1 | 0 |
| 19850 | Save Team Device Coupon $75_3.11 | 3/11/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 75 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19850.txt | 75 | 7777 | 1 | 0 |
| 19849 | Save Team Device Coupon $50_3.11 | 3/11/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 312 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19849.txt | 312 | 7777 | 1 | 0 |
| 19848 | Save Team Device Coupon $25_3/11 | 3/11/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 98 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19848.txt | 98 | 7777 | 1 | 0 |
| 19847 | iPhone T&C_SPA_3.11.14 | 3/11/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 913 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19847.txt | 913 | 5559 | 1 | 0 |
| 19846 | iPhone T&C_ENG_3.11.14 | 3/11/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 4783 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19846.txt | 4783 | 5559 | 1 | 0 |

| 19845 | GLN_STX_S PA_3.11.1 4 | 3/13/2014 | Administra tion & Legal | Matt Paglusch | Los problemas recientes con su numero local MX de Cricket ya han sido resueltos. Se hemos acreditado 1 mes de servicio ($5) por las molestias causadas | BROADCAST FINISHED | | 187 | | 3/14/2014 | 9:00:00 | 16:00:00 | manual_ upload_1 09845.txt | 187 | 5559 | 1 | 1 |
| 19844 | GLN_STX_ ENG_3.11 | 3/13/2014 | Administra tion & Legal | Jason Gress | You may have had issues with Cricket MX Local Number recently. The issue is fixed. You've been credited 1 mo. of the service($5) for any inconvenience | BROADCAST FINISHED | | 173 | | 3/13/2014 | 9:00:00 | 16:00:00 | manual_ upload_1 09844.txt | 173 | 5559 | 1 | 1 |
| 19843 | Cricket Anniversar y SMS Blast - 8301 | 3/13/2014 | Field Marketing | Demetrius Ellis | To celebrate Cricket's 15th Anniversary we are offering 15% off everything in the store on 3/14/14 only. Visit 5751 N Broad ST for more details. | BROADCAST FINISHED | dellis | 1797 | SMS Blast for customers to celebrate Cricket's 15th Anniversar y. | 3/13/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2513.T XT | 1797 | 5558 | 1 | 1 |
| 19841 | Cricket Anniversar y SMS Blast - 8502 | 3/13/2014 | Field Marketing | Demetrius Ellis | To celebrate Cricket's 15th Anniversary we are offering 15% off everything in the store on 3/14/14 only. Visit 1312 Atlantic Ave for more details. | BROADCAST FINISHED | dellis | 1731 | SMS Blast for customers to celebrate Cricket's 15th Anniversar y. | 3/13/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2512.T XT | 1731 | 5558 | 1 | 1 |
| 19840 | Re-Blast of Cubby's Closure for 24th street | 3/13/2014 | Field Marketing | Genifer Sgroi | Hurry into Ring Ring Wireless on 6524 North 30th Street and we'll waive the $3 payment fee for the next 3 months! See store for details. | BROADCAST FINISHED | Gsgroi | 1133 | Second Cubbys closing, directing traffic to closest Ring Ring - reblast due to door flashing customers to another brand | 3/13/2014 | 8:00:00 | 15:00:00 | MDN_LIS T_2514.T XT | 1133 | 5558 | 1 | 1 |
| 19839 | Re-Blast of Cubby's Redirect | 3/13/2014 | Field Marketing | Genifer Sgroi | Hurry into Ring Ring Wireless on 4436 Ames Avenue and we'll waive the $3 payment fee for the next 3 months! See store for details. | BROADCAST FINISHED | Gsgroi | 7917 | Cubbys door closing in Omaha, redirect to closest Ring Ring - reblast due to door flashing customers to another brand | 3/13/2014 | 8:00:00 | 15:00:00 | MDN_LIS T_2515.T XT | 7917 | 5558 | 1 | 1 |
| 19838 | CRP Mathis PWS notify Spanish | 3/13/2014 | Field Marketing | Susan Cochran | Cricket es hacer cambios para servirle mejor! 312 E San Patricio Ave en Mathis ahora es un lugar que puede servirte con todo sus ventas & servicios. | AUTOMATI C STOP | scochran | 47 | CRP - Mathis PWS notificatio n | 3/13/2014 | 8:00:00 | 15:00:00 | MDN_LIS T_2546.T XT | 0 | 5558 | 0 | 1 |
| 19837 | CRP - Mathis Premier w service change | 3/13/2014 | Field Marketing | Susan Cochran | Cricket is making changes! 312 E San Patricio Ave in Mathis is now a full-service location!  Visit the new store for all your sales & service needs. | AUTOMATI C STOP | scochran | 1934 | CRP - Mathis PWS notificatio n | 3/13/2014 | 8:00:00 | 15:00:00 | MDN_LIS T_2547.T XT | 0 | 5558 | 0 | 1 |
| 19836 | PR Tickets 3.11.14 | 3/11/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 341 | PR Ticket text blast | 3/11/2014 | 8:00:00 | 16:00:00 | manual_ upload_1 09836.txt | 341 | 5559 | 1 | 1 |

| | | | | | Message | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19832 | ABP_spanish_03/11/2014 | 3/11/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2446.txt | 535 | 7777 | 1 | 0 |
| 19831 | ABP_english_03/11/2014 | 3/11/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2445.txt | 3582 | 7777 | 1 | 0 |
| 19830 | piawelcomewk9s_03/11/2014 | 3/11/2014 | | | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk9s_01_03_11_2014.t xt | 4324 | 5557 | 1 | 0 |
| 19829 | piawelcomewk5s_03/11/2014 | 3/11/2014 | | | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk5s_01_03_11_2014.t xt | 7753 | 5557 | 1 | 0 |
| 19828 | piawelcomewk1s_03/11/2014 | 3/11/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1s_01_03_11_2014.t xt | 2472 | 5557 | 1 | 0 |
| 19827 | piawelcomewk9e_03/11/2014 | 3/11/2014 | | | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk9e_01_03_11_2014.t xt | 26452 | 5557 | 1 | 0 |
| 19826 | piawelcomewk5e_03/11/2014 | 3/11/2014 | | | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk5e_01_03_11_2014.t xt | 48557 | 5557 | 1 | 0 |
| 19825 | piawelcomewk1e_03/11/2014 | 3/11/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1e_01_03_11_2014.t xt | 9230 | 5557 | 1 | 0 |
| 19824 | Lifeline Clean-Up--Multiple Discounts 3.12 | 3/12/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 386 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9824.txt | 386 | 5430 | 1 | 1 |
| 19823 | Lifeline Clean-Up--Multiple Discounts 3.17 | 3/17/2014 | Lifeline | Sara Bogen | We show that you have multiple Lifeline discounts. Your extra Lifeline discounts will be removed as the rules only allow one discount per household. | BROADCAST FINISHED | sbogen | 417 | | 3/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9823.txt | 417 | 5430 | 1 | 1 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19822 | LAS - Boulder City Tower Decommissioned | 3/12/2014 | Field Marketing | Jeannine Kevorkian | Cricket is making network adjustments in Boulder City. You may experience some changes to service. A Cricket representative will you to discuss. | WAITING FOR COUNT APPROVAL | jkevorkian | 279 | Boulder City tower is being decommissioned. let the customers know that their service won't be impacted. | 3/13/2014 | 11:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | | 1 |
| 19821 | Lifeline Clean-Up--No Approved App 3/24 | 3/24/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is not an approved application for you on file. Please visit a Cricket store to apply if you qualify. | BROADCAST FINISHED | sbogen | 12 | | 3/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9821.txt | 12 | 5430 | 1 | | 1 |
| 19820 | Lifeline Clean-Up--No Approved App 3/17 | 3/17/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is not an approved application for you on file. Please visit a Cricket store to apply if you qualify. | BROADCAST FINISHED | sbogen | 4 | | 3/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9820.txt | 4 | 5430 | 1 | | 1 |
| 19817 | Lifeline Clean-Up--State NLE 3/24 | 3/24/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you no longer qualify per the state. If you feel this is in error, please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 877 | | 3/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9817.txt | 877 | 5430 | 1 | | 1 |
| 19816 | Lifeline Clean-Up--State NLE 3/17 | 3/17/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you no longer qualify per the state. If you feel this is in error, please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 830 | | 3/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9816.txt | 830 | 5430 | 1 | | 1 |
| 19815 | Lifeline NLAD Removals--Track 1 | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you have the discount with another carrier.  Cancel your other Lifeline service and reapply with Cricket. | BROADCAST FINISHED | sbogen | 13 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9815.txt | 13 | 5430 | 1 | | 1 |
| 19814 | Lifeline NLAD Removals--Address | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your address cannot be verified. Please visit a Cricket store to reapply with your corrected address. | BROADCAST FINISHED | sbogen | 2480 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9814.txt | 2480 | 5430 | 1 | | 1 |
| 19813 | Lifeline Clean-Up--State NLE | 3/12/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you no longer qualify per the state. If you feel this is in error, please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 333 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9813.txt | 333 | 5430 | 1 | | 1 |
| 19811 | Lifeline Clean-Up--No Approved App | 3/12/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as there is not an approved application for you on file. Please visit a Cricket store to apply if you qualify. | BROADCAST FINISHED | sbogen | 15 | | 3/12/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9811.txt | 15 | 5430 | 1 | | 1 |
| 19810 | Lifeline NLAD Removals--Multiple Discount | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you are already receiving the discount on another account. | BROADCAST FINISHED | sbogen | 17 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9810.txt | 17 | 5430 | 1 | | 1 |
| 19809 | Lifeline NLAD Removals--TPIV | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 12 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9809.txt | 12 | 5430 | 1 | | 1 |
| 19808 | Lifeline NLAD Removals--Legal Name | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as the name on your account is not a valid legal name. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 15 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9808.txt | 15 | 5430 | 1 | | 1 |
| 19807 | Lifeline NLAD Removals--Age | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you do not meet the age restrictions. Please visit a Cricket store to reapply if you are 18 or older. | BROADCAST FINISHED | sbogen | 62 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9807.txt | 62 | 5430 | 1 | | 1 |

| | | | | | Message | | Status | User | Count | | Date | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19806 | Lifeline NLAD Removals-- Name | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as the name on your account does not match the name on the application. Visit a Cricket store to reapply. | | BROADCAST FINISHED | sbogen | 1 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9806.txt | 1 | 5430 | 1 | 1 |
| 19805 | Lifeline NLAD Removals-- DOB | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your date of birth cannot be verified. Please visit a Cricket store to reapply. | | BROADCAST FINISHED | sbogen | 16 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9805.txt | 16 | 5430 | 1 | 1 |
| 19804 | Lifeline NLAD Removals-- SSN | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your social security number cannot be verified. Please visit a Cricket store to reapply. | | BROADCAST FINISHED | sbogen | 3 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9804.txt | 3 | 5430 | 1 | 1 |
| 19802 | Lifeline NLAD Removals-- Track 2 | 3/11/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as someone else in your household is also receiving the discount. Please visit a Cricket store to reapply. | | BROADCAST FINISHED | sbogen | 5 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9802.txt | 5 | 5430 | 1 | 1 |
| 19800 | SXSW Streaming _ENG_3.10 _v2 | 3/10/2014 | SMS Corporate Marketing | Becky Ralston | Watch Tech N9ne, A Great Big World & Ana Tijoux perform live from Cricket's SXSW stage in Austin right on your phone this week http://mycrk.it/1fHHXmc | | BROADCAST FINISHED | | 2280507 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9800.txt | 2280507 | 7777 | 1 | v2 |
| 19799 | SXSW Streaming _SPA_3.10 | 3/10/2014 | SMS Corporate Marketing | Becky Ralston | Cricket te trae musicos titulares en vivo desde SXSW, como Ana Tijoux, aunque no estes presente. Vealos desde tu movil aqui: http://mycrk.it/1fHHXmc | | BROADCAST FINISHED | | 320134 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9799.txt | 320134 | 7777 | 1 | 1 |
| 19797 | Evolve Catchup_E _And_3/10 | 3/10/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone. Download the app today at http://goo.gl/0TRTZW | | BROADCAST FINISHED | | 284051 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9797.txt | 284051 | 7777 | 1 | 1 |
| 19796 | Evolve Catchup_E _Ios_2/25 | 3/10/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone, computer, or tablet. Visit our website to learn more http://goo.gl/2K9AJg | | BROADCAST FINISHED | | 17047 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9796.txt | 17047 | 7777 | 1 | 1 |
| 19795 | Evolve Catchup_S _And_3/10 | 3/10/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Descarga la aplicacion en http://goo.gl/m3SvLW | | BROADCAST FINISHED | | 52144 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9795.txt | 52144 | 7777 | 1 | 1 |
| 19794 | Evolve Catchup_S _Ios_3/10 | 3/10/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Visitanos en la web http://goo.gl/aEUOFV | | BROADCAST FINISHED | | 3532 | | 3/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9794.txt | 3532 | 7777 | 1 | 1 |
| 19793 | Freedom Wireless D.C. 4007 Milwaukee SPN | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de - 6000 W. Irving Park Rd. en Chicago. 4007 N Milwaukee Ave. en Chicago ya no es un lugar autorizado. | | BROADCAST FINISHED | bheffron | 759 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2457.T XT | 759 | 5558 | 1 | 1 |
| 19792 | Freedom WIreless 95th D.C. SPN | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 8649 S. Ashland Ave. en Chicago. 2308 W. 95th St. en Chicago ya no es un lugar autorizado. | | BROADCAST FINISHED | bheffron | 8 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2458.T XT | 8 | 5558 | 1 | 1 |
| 19791 | Terminate d dealer - Azteca Jewelers - Linda Alexan | 3/17/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 1471 B Street is no longer an authorized location. Visit 1815 Countryside for all your wireless needs. | | BROADCAST FINISHED | mpugh | 310 | Terminate d dealer as of 3/15, driving traffic to another location. | 3/21/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_2505.T XT | 310 | 5558 | 1 | 1 |
| 19790 | Cleartalk | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 454 E. 75th St. en Chicago. 373 E. 75th St. en Chicago ya no es un lugar autorizado. | | BROADCAST FINISHED | bheffron | 4 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2459.T XT | 4 | 5558 | 1 | 1 |
| 19789 | Terminate d dealer - Airpath Comm - Linda Alexander | 3/17/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 205 W. Hatch Rd is no longer an authorized location. Visit 1530 E. Hatch Rd. for all your wireless needs. | | BROADCAST FINISHED | mpugh | 589 | Terminate d dealer as of 3/15, driving traffic to another location. | 3/21/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_2504.T XT | 589 | 5558 | 1 | 1 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Description | Date2 | Start | End | Z | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19788 | Ring Ring Wireless D.C. Spanish | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 811 W. McKinley Ave en Mishawaka. 4321 Franklin en Michigan City ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 18 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2484.TXT | 18 | 5558 | 1 | 1 |
| 19787 | Terminated dealer - One Stop - Linda Alexander | 3/17/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 5780 N First is no longer an authorized location. Visit 5412 N Blackstone Ave for all wireless needs. | BROADCAST FINISHED | mpugh | 993 | Terminated dealer as of 3/15, driving traffic to another location. | 3/21/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2506.TXT | 993 | 5558 | 1 | 1 |
| 19786 | Mobitel Corp D.C. SPN | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 7131 S. Jeffery Blvd en Chicago. 7900 S. Jeffery Blvd. en Chicago ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 478 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2485.TXT | 478 | 5558 | 1 | 1 |
| 19785 | Wireless and Beyond D.C. SPN | 3/14/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 801 W. Maple en Homewood. 17561 S. Kedzie Ave. en Hazel Crest ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 13 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2486.TXT | 13 | 5558 | 1 | 1 |
| 19784 | Terminated dealer - Cell Connections - Linda Alexa | 3/17/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 1811 Academy Ave is no longer an authorized location. Visit 2635 Jensen Ave for all your wireless needs | BROADCAST FINISHED | mpugh | 1920 | Terminated dealer as of 3/15, driving traffic to another location. | 3/21/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2507.TXT | 1920 | 5558 | 1 | 1 |
| 19783 | Terminated dealer - Comm Plus - Linda Alexander | 3/12/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 6994 Bridget Ct is no longer an authorized location. Visit 1815 Countryside Dr for all wireless needs. | BROADCAST FINISHED | mpugh | 390 | Terminated dealer since 3/1, driving traffic to another location. | 3/14/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2508.TXT | 390 | 5558 | 1 | 1 |
| 19782 | Freedom N Milwaukee D.C. | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 6000 W. Irving Park Rd. in Chicago. 4007 N Milwaukee Ave. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 3213 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2487.TXT | 3213 | 5558 | 1 | 1 |
| 19781 | Freedom Wireless 95th D.C. | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 8649 S. Ashland Ave. in Chicago. 2308 W. 95th St. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 2113 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2488.TXT | 2113 | 5558 | 1 | 1 |
| 19780 | Cleartalk Communications D.C. English | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 454 E. 75th St. in Chicago. 373 E. 75th St. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 4651 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2489.TXT | 4651 | 5558 | 1 | 1 |
| 19779 | Terminated dealer - E's Wireless - Linda Alexander | 3/12/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 448 N Farmersville Blvd is no longer an authorized location. Visit 1637 E Noble Ave for all wireless needs. | BROADCAST FINISHED | mpugh | 880 | Terminated dealer, driving traffic to another location. | 3/14/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2490.TXT | 880 | 5558 | 1 | 1 |
| 19778 | Evergreen D.C. English | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 811 W. McKinley Ave in Mishawaka. 4321 Franklin is no longer an authorized location. | BROADCAST FINISHED | bheffron | 532 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2491.TXT | 532 | 5558 | 1 | 1 |
| 19777 | Mobitel Corp.D.C. English | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 7131 S. Jeffery Blvd in Chicago. 7900 S. Jeffery Blvd is no longer an authorized location. | BROADCAST FINISHED | bheffron | 4918 | Door Closing | 3/14/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2492.TXT | 4918 | 5558 | 1 | 1 |
| 19776 | Idomoo Demo Phone MMS | 3/10/2014 | MMS Corporate Marketing | Matt Wachter | Attention Cricket Stores and partners: Cricket is dedicated to improving the customer experience and we want you to be able to show that commitment to prospects and recently activated smart phone subscribers alike. Click http://www.mycricket.com/personal-video?id=samples/InStoreOnDevice&pv=PV1&mms=MMS to show your smart phone customers a video that will explain the videos they will receive after activation, outlining their bill and other great ways to save! | BROADCAST FINISHED | | 2749 | | 3/11/2014 | 9:00:00 | 16:00:00 | | manual_upload_19776.txt | 2749 | 7777 | 1 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19775 | Wireless and Beyond D.C. Kedzie | 3/14/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 801 W. Maple in Homewood. 17561 S. Kedzie Ave. is no longer an authorized location. | BROADCAST FINISHED | bheffron | 694 | Door closing | 3/14/2014 | 8:00:00 | 15:00:00 | MDN_LIST_2460.TXT | 694 | 5558 | 1 | 1 |
| 19774 | PR Tickets 3.10.14 | 3/10/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 992 | PR Ticket text blast | 3/10/2014 | 8:00:00 | 16:00:00 | manual_upload_19774.txt | 992 | 5559 | 1 | 0 |
| 19770 | ABP_spanish_03/10/2014 | 3/10/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2422.txt | 386 | 7777 | 1 | 0 |
| 19769 | ABP_english_03/10/2014 | 3/10/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/15/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2421.txt | 2221 | 7777 | 1 | 0 |
| 19768 | ABP_spanish_03/09/2014 | 3/9/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/14/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2420.txt | 388 | 7777 | 1 | 0 |
| 19767 | ABP_english_03/09/2014 | 3/9/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/14/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2419.txt | 2182 | 7777 | 1 | 0 |
| 19766 | ABP_spanish_03/08/2014 | 3/8/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/13/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2418.txt | 428 | 7777 | 1 | 0 |
| 19765 | ABP_english_03/08/2014 | 3/8/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/13/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2417.txt | 2112 | 7777 | 1 | 0 |
| 19764 | Closed_Vista_SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 916 S Vista esta cerrada. Visita 1228 Broadway Ave. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda. | BROADCAST FINISHED | jswoboda | 47 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | MDN_LIST_2461.TXT | 47 | 5558 | 1 | 1 |
| 19763 | Closed_Galleria_SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 1215 N Galleria esta cerrada. Visita 620 12th Ave. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda. | BROADCAST FINISHED | jswoboda | 58 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | MDN_LIST_2462.TXT | 58 | 5558 | 1 | 1 |
| 19762 | Closed_Fairview_SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 10870 W Fairview esta cerrada. Visita 287 Milwaukee. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda | BROADCAST FINISHED | jswoboda | 11 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | MDN_LIST_2463.TXT | 11 | 5558 | 1 | 1 |
| 19761 | Closed_Emmett_SPA | 3/13/2014 | Field Marketing | Janae Smith | La tienda Cricket de Emmett esta cerrada. Visita 620 12th Ave. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda. | BROADCAST FINISHED | jswoboda | 5 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | MDN_LIST_2464.TXT | 5 | 5558 | 1 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19760 | Closed_Meridian_SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 118 Fairview esta cerrada. Visita 8249 Overland Rd. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda. | | BROADCAST FINISHED | jswoboda | 26 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2465.TXT | 26 | 5558 | 1 | 1 |
| 19759 | Closed_Liberty_SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 6437 Fairview esta cerrada. Visita 267 N Orchard St. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda | | BROADCAST FINISHED | jswoboda | 71 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2466.TXT | 71 | 5558 | 1 | 1 |
| 19758 | Closed_State St._SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 1757 State St. esta cerrada. Visita 1228 Broadway. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda. | | BROADCAST FINISHED | jswoboda | 2 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2467.TXT | 2 | 5558 | 1 | 1 |
| 19757 | Closed_Glenwood_SPA | 3/13/2014 | Field Marketing | Janae Smith | Cricket en 6667 N Glenwood esta cerrada. Visit 8249 Overland. Este texto te exonera del pago de cargo de tu siguiente factura. Detalles en la tienda. | | BROADCAST FINISHED | jswoboda | 32 | Store closure: directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2468.TXT | 32 | 5558 | 1 | 1 |
| 19756 | Dealer Closing_9820Buckeye | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 9820 W. Lower Buckeye Rd. is no longer an authorized location.  Visit 11435 W. Buckeye Rd. instead. | | BROADCAST FINISHED | | 422 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19756.txt | 422 | 5558 | 1 | 0 |
| 19755 | Dealer Closing_9024Thomas | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 9024 W. Thomas Rd. is no longer an authorized location. Visit 4130 N. 83rd Ave. instead. | | BROADCAST FINISHED | | 1097 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19755.txt | 1097 | 5558 | 1 | 0 |
| 19754 | Dealer Closing_7625Buckeye | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 7625 W. Lower Buckeye Rd. is no longer an authorized location.  Visit 2632 S. 83rd Ave. instead. | | BROADCAST FINISHED | | 469 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19754.txt | 469 | 5558 | 1 | 0 |
| 19753 | Dealer Closing_1615Camelback | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 6710 W. Camelback is no longer an authorized location. Visit 5806 W. Camelback Rd. instead. | | BROADCAST FINISHED | | 1049 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19753.txt | 1049 | 5558 | 1 | 0 |
| 19752 | Dealer Closed_4239McDowell | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 4239 W. McDowell Rd. is no longer an authorized location. Visit 5030 W. McDowell Rd. instead. | | BROADCAST FINISHED | | 3510 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19752.txt | 3510 | 5558 | 1 | 0 |
| 19751 | Dealer Closed_3130Mill | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 3130 S. Mill Ave. is no longer an authorized location.  Visit 930 W. Broadway Rd. Instead. | | BROADCAST FINISHED | | 397 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19751.txt | 397 | 5558 | 1 | 0 |
| 19750 | Dealer Closing_2747Southern | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 2747 W. Southern Ave. is no longer an authorized location. Visit 26 E. Baseline Rd. instead. | | BROADCAST FINISHED | | 916 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19750.txt | 916 | 5558 | 1 | 0 |
| 19749 | Dealer Closing_2055Alma | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you!  2055 N. Alma School Rd. is no longer an authorized location.  Visit 2081 N. Arizona Ave. instead. | | BROADCAST FINISHED | | 474 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19749.txt | 474 | 5558 | 1 | 0 |
| 19748 | Dealer Closing_2025Alma | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 2025 S. Alma School Rd. is no longer an authorized location. Visit 985 W. Elliott Rd. instead. | | BROADCAST FINISHED | | 397 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19748.txt | 397 | 5558 | 1 | 0 |
| 19747 | Dealer Closed_1730 Apache | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 1730 E. Apache Blvd is no longer an authorized store. Visit 3400 S. McClintock Dr. instead. | | BROADCAST FINISHED | | 798 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19747.txt | 798 | 5558 | 1 | 0 |
| 19746 | Dealer Closing_6710Camelback | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 6710 W. Camelback is no longer an authorized location. Please visit 5806 W. Camelback Rd. instead. | | BROADCAST FINISHED | | 1156 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19746.txt | 1156 | 5558 | 1 | 0 |
| 19745 | Dealer Closing_745Baseline | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 745 W. Baseline Rd. is no longer an authorized store.  Please visit 2700 W. Baseline Rd. instead. | | BROADCAST FINISHED | | 622 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19745.txt | 622 | 5558 | 1 | 0 |
| 19744 | Dealer Closing_454Lindsay | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 454 N. Lindsay Rd. is no longer an authorized store.  Please visit 4406 E. Main St. instead. | | BROADCAST FINISHED | | 579 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19744.txt | 579 | 5558 | 1 | 0 |
| 19743 | Dealer Closing_420Southern | 3/7/2014 | Field Marketing | Matt Paglusch | Cricket is making changes to better serve you! 420 E. Southern Ave. is no longer an authorized store. Visit 1302 E. Southern Ave. instead. | | BROADCAST FINISHED | | 1018 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19743.txt | 1018 | 5558 | 1 | 0 |

| ID | Name | Date | | Dept | Person | Message | | Status | User | Count | Note | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19742 | Cricket 15th B-Day Party | 3/14/2014 | | Field Marketing | Jason Mackey | Happy 15th Birthday, Cricket! You're invited to the 6219 Lee Hwy store on 3/17, 12 to 5 pm, for free food, games & giveaways! See store for details. | | BROADCAST FINISHED | jmackey | 4042 | Custom on event to celebrate 15 years of Cricket | 3/14/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2469.TXT | 4042 | 5558 | 1 | 1 |
| 19741 | Muve Welcome Esp_Week 1_3.7 | 3/7/2014 | | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | | BROADCAST FINISHED | | 7020 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19741.txt | 7020 | 7777 | 1 | 0 |
| 19740 | Muve Welcome ENG_Week 1_3.7 | 3/7/2014 | | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | | BROADCAST FINISHED | | 44261 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19740.txt | 44261 | 7777 | 1 | 0 |
| 19739 | Dealer Closing_825_16thst | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 825 16th St is no longer an authorized location. Visit 1050 W Colfax for your wireless needs. | | BROADCAST FINISHED | | 1697 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19739.txt | 1697 | 5558 | 1 | 0 |
| 19738 | Dealer Closing_757E20th | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 757 E 20th Ave is no longer an authorized location. Visit 1050 W Colfax for your wireless needs. | | BROADCAST FINISHED | | 927 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19738.txt | 927 | 5558 | 1 | 0 |
| 19737 | Dealer Closing_7150Leetsdale | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 7150 Leetsdale is no longer an authorized location. Visit 9660 E Alameda for your wireless needs. | | BROADCAST FINISHED | | 953 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19737.txt | 953 | 5558 | 1 | 0 |
| 19736 | Dealer Closing_690E104th | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 690 E 104th is no longer an authorized location. Visit 10072 N Grant for your wireless needs. | | BROADCAST FINISHED | | 974 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19736.txt | 974 | 5558 | 1 | 0 |
| 19735 | Dealer Closing_4801Pecos | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 4801 Pecos is no longer an authorized location. Visit 1777 W 38th for your wireless needs. | | BROADCAST FINISHED | | 1674 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19735.txt | 1674 | 5558 | 1 | 0 |
| 19734 | Dealer Closing_4391Federal | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 4391 Federal is no longer an authorized location. Visit 5115 Federal for your wireless needs. | | BROADCAST FINISHED | | 950 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19734.txt | 950 | 5558 | 1 | 0 |
| 19733 | Dealer Closing_2037Federal | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 2037 S Federal is no longer an authorized location. Visit 2412 S Federal for your wireless needs. | | BROADCAST FINISHED | | 2343 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19733.txt | 2343 | 5558 | 1 | 0 |
| 19732 | Closed_Vista_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 916 S Vista is closed. Visit 1228 Broadway Ave. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 1110 | Store closure - directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2470.TXT | 1110 | 5558 | 1 | 1 |
| 19731 | Dealer closing_1516Ogden | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 1516 Ogden is no longer an authorized location. Visit 1050 W Colfax for your wireless needs. | | BROADCAST FINISHED | | 846 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19731.txt | 846 | 5558 | 1 | 0 |
| 19730 | Dealer Closing_15087 Mississippi | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 15087 E Mississippi is no longer an authorized store. Visit 14088 E Mississippi for your wireless needs | | BROADCAST FINISHED | | 1832 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19730.txt | 1832 | 5558 | 1 | 0 |
| 19729 | Dealer Closing_10330Colfax | 3/7/2014 | | Field Marketing | Steve Skarsgard | Cricket is making changes to better serve you! 10330 E Colfax is no longer an authorized location. Visit 14155 E Colfax for your wireless needs. | | BROADCAST FINISHED | | 4792 | | 3/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19729.txt | 4792 | 5558 | 1 | 0 |
| 19728 | Closed_Galleria_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 1215 N Galleria is closed. Visit 620 12th Ave. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 908 | Store closure - directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2471.TXT | 908 | 5558 | 1 | 1 |
| 19727 | Closed_Fairview_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 10870 W Fairview is closed. Visit 287 N Milwaukee bring in this text and we'll waive your next payment fee. See store for details | | BROADCAST FINISHED | jswoboda | 421 | Store closure - directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2472.TXT | 421 | 5558 | 1 | 1 |
| 19726 | Closed_Emmett_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store in Emmett is closed. Visit 620 12th Ave South. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 408 | Store closure - directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2473.TXT | 408 | 5558 | 1 | 1 |

| ID | Name | Date | | Dept | Person | Message | | Status | User | Num | Category | Date2 | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19725 | Closed_Meridian_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 118 Fairview is closed. Visit 8249 Overland Rd. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 1063 | Store directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2474.TXT | 1063 | 5558 | 1 | 1 |
| 19724 | Closed_Liberty_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 6437 Fairview is closed. Visit 267 N Orchard. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 1273 | Store closure - directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2475.TXT | 1273 | 5558 | 1 | 1 |
| 19723 | Closed_State St._ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 1757 State St is closed. Visit 1228 Broadway. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 502 | Store closure - directing traffic elsewhere | 3/14/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2476.TXT | 502 | 5558 | 1 | 1 |
| 19722 | Closed_Glenwood_ENG | 3/13/2014 | | Field Marketing | Janae Smith | The Cricket store at 6667 N Glenwood is closed. Visit 8249 Overland. Bring in this text and we'll waive your next payment fee. See store for details. | | BROADCAST FINISHED | jswoboda | 616 | store closure - directing traffic elsewhere | 3/14/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2477.TXT | 616 | 5558 | 1 | 1 |
| 19721 | SAT Hondo New Door Promo Spanish | 3/12/2014 | | Field Marketing | Susan Cochran | Puedes ganar 4 entradas a Schlitterbahn en nueva tienda de Cricket en 1105 17th Street (frente de la US Post Office). Visita la tienda para detalles! | | BROADCAST FINISHED | scochran | 25 | SAT Hondo New Door Promo | 3/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2478.TXT | 25 | 5558 | 1 | 1 |
| 19720 | SAT Hondo New Door Promo | 3/12/2014 | | Field Marketing | Susan Cochran | Win a family 4-pack of tickets to Schlitterbahn at Cricket's new store at 1105 B 17th Street (across from the US Post Office). See store for details! | | BROADCAST FINISHED | scochran | 866 | SAT Hondo New Door Promo | 3/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2479.TXT | 866 | 5558 | 1 | 1 |
| 19719 | SAT Devine New Door Promo rev1 | 3/12/2014 | | Field Marketing | Susan Cochran | Puedes ganar 4 entradas a Schlitterbahn en la nueva tienda de Cricket, 111 E Colonial Pkwy. (frente a Super S Foods). Visita la tienda para detalles. | | BROADCAST FINISHED | scochran | 42 | SAT Devine New Door Promo Spanish | 3/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2480.TXT | 42 | 5558 | 1 | 1 |
| 19718 | SAT Devine New Door Promo | 3/12/2014 | | Field Marketing | Susan Cochran | Win a family 4-pack of tickets to Schlitterbahn at Cricket's new store at 111 E Colonial Pkwy. (across from Super S Foods)! See store for details! | | BROADCAST FINISHED | scochran | 916 | SAT Devine New Door Promo | 3/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2481.TXT | 916 | 5558 | 1 | 1 |
| 19717 | SAT Lytle New door promo Spanish | 3/12/2014 | | Field Marketing | Susan Cochran | Puedes ganar 4 entradas a Schlitterbahn en Cricket, 15058 Main St #3 y hasta 5 lineas de smartphone, solo $100 al mes! Visita la tienda para detalles. | | BROADCAST FINISHED | scochran | 54 | SAT Lytle New Door Promo SPN | 3/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2482.TXT | 54 | 5558 | 1 | 1 |
| 19716 | SAT Lytle New Door Promo | 3/12/2014 | | Field Marketing | Susan Cochran | Win a family 4-pack of tickets to Schlitterbahn at Cricket's new store at 15058 Main St #3. Free rate plan & upgrade check up! See store for details! | | BROADCAST FINISHED | scochran | 639 | SAT Lytle New Door Promo | 3/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2483.TXT | 639 | 5558 | 1 | 1 |
| 19715 | PR Tickets 3.7.14 | 3/7/2014 | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 269 | PR Ticket text blast | 3/7/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_19715.txt | 269 | 5559 | 1 | 0 |
| 19714 | ABP_spanish_03/07/2014 | 3/7/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2390.txt | 564 | 7777 | 1 | 0 |
| 19713 | ABP_english_03/07/2014 | 3/7/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2389.txt | 2402 | 7777 | 1 | 0 |
| 19712 | Jacy Relo Round 2 Eng | 3/7/2014 | | Field Marketing | Brianna Heffron | Cricket at 1235 E Sibley Blvd in Dolton is moving! Come see us at our new store, 949 E Sibley Blvd, on 3/7. Stop by for Grand Opening special offers! | | BROADCAST FINISHED | bheffron | 1373 | relocation | 3/7/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2385.TXT | 1373 | 5558 | 1 | 1 |
| 19711 | Jacy Relo round 2 spn | 3/7/2014 | | Field Marketing | Brianna Heffron | Cricket de 1235 E Sibley Blvd se muda! Visitanos en la nueva tienda, 949 E Sibley Blvd, el 3/7. Ven a ver las ofertas especiales de gran apertura! | | BROADCAST FINISHED | bheffron | 7 | relocation | 3/7/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2386.TXT | 7 | 5558 | 1 | 1 |
| 19710 | PR Tickets 3.6.14 | 3/6/2014 | | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 322 | PR Ticket text blast | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19710.txt | 322 | 5559 | 1 | 0 |

| ID | Name | Date | Dept1 | Dept2 | Name2 | Message | Status1 | Status2 | User | Num1 | Desc | Date2 | Time1 | Time2 | Num2 | File | Num3 | Num4 | Num5 | Num6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19706 | ABP_spanish_03/06/2014 | 3/6/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/11/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2377.txt | 315 | 7777 | 1 | 0 |
| 19705 | ABP_english_03/06/2014 | 3/6/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/11/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2376.txt | 769 | 7777 | 1 | 0 |
| 19704 | iPhone T&C_SPA 3.5.14 | 3/5/2014 | MMS Administration & Legal | | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 804 | | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19704.txt | 804 | 5559 | 1 | 0 |
| 19703 | iPhone T&C_ENG 3.5.14 | 3/5/2014 | MMS Administration & Legal | | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 4892 | | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19703.txt | 4892 | 5559 | 1 | 0 |
| 19702 | New Daystar Mesa | 3/7/2014 | Field Marketing | | R Loughlin | Cricket is expanding to serve you better! Visit our newest location at 6555 W. Southern Avenue in Mesa for your sales & service needs. | BROADCAST FINISHED | | rloughlin | 1129 | Text for new store location opening. | 3/7/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2380.TXT | 1129 | 5558 | 1 | 1 |
| 19701 | PR Tickets 3.5.14 | 3/5/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | | jbasham | 322 | PR Ticket text blast | 3/5/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_19701.txt | 322 | 5559 | 1 | 0 |
| 19697 | ABP_spanish_03/05/2014 | 3/5/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/10/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2373.txt | 611 | 7777 | 1 | 0 |
| 19696 | ABP_english_03/05/2014 | 3/5/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/10/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2372.txt | 2589 | 7777 | 1 | 0 |
| 19695 | Austin SXSW Golden Ticket Sweepstakes | 3/7/2014 | Field Marketing | | Susan Cochran | Visit a Cricket store by 3/10 and enter to win VIP tickets to The Cricket Experience at SXSW with live Muve Music showcases! See store for details. | BROADCAST FINISHED | | scochran | 56885 | Austin SXSW Golden Ticket Sweepstakes | 3/8/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2388.TXT | 56885 | 5558 | 1 | 0 |
| 19694 | LL NLAD Clean-Up for Address- | 3/6/2014 | Lifeline | | Sara Bogen | To keep your $10/mo Lifeline Discount call or visit a Cricket Store by 3/17 to update your address. Failure to update will remove your discount. | BROADCAST FINISHED | | sbogen | 5687 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19694.txt | 5687 | 5430 | 1 | 1 |
| 19693 | LL NLAD Clean-Up for DOB- 3/5 | 3/6/2014 | Lifeline | | Sara Bogen | To keep your $10/mo Lifeline Discount call or visit a Cricket Store by 3/17 to update your date of birth. Failure to update will remove your discount. | BROADCAST FINISHED | | sbogen | 454 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19693.txt | 454 | 5430 | 1 | 0 |
| 19692 | LL NLAD Clean-Up for SSN- 3/5 | 3/6/2014 | Lifeline | | Sara Bogen | To keep your $10/month Lifeline Discount, please call or visit a Cricket Store by 3/17 to update your Social Security Number. | BROADCAST FINISHED | | sbogen | 518 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19692.txt | 518 | 5430 | 1 | 0 |

| ID | Name | Date | Department | Author | Message | Status | | User | Count | | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19691 | LCW Discount Removal_S PA_3.4.14 | 3/5/2014 | Administration & Legal | Mary Fish | A @case 3:19-cv-07270-WHA elegible para el descuento de $25 del Plan Familiar de LCW. | CREATED | | | 0 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 19690 | LCW Discount Removal_E NG_3.4.14 | 3/5/2014 | Administration & Legal | Mary Fish | Effective 03/17 your Cricket account is no longer eligible for the $25 LCW Family Plan discount. | CREATED | | | 0 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 19686 | PR Tickets 3.4.14 | 3/4/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 389 | PR Ticket text blast | | 3/4/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_1 9686.txt | 389 | 5559 | 1 | 0 |
| 19685 | STL: Lindell Grand Opening | 3/5/2014 | Field Marketing | Genifer Sgroi | March 6: Join Woody from 105.7 The Point to celebrate Cricket's NEW store at 4039 Lindell Blvd! Enter to win a Galaxy S4! See store for details. | BROADCAST FINISHED | Gsgroi | 5622 | Grand Opening Announce ment in STL MO for our Lindell COS | | 3/5/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2354.T XT | 5622 | 5558 | 1 | 1 |
| 19684 | Unlimited Mobile W Girard Ave Spanish | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket es hacer cambios para servirle mejor! Visita 2314 Cecil B Moore para sus ventas de Cricket y las necesidades de servicio. | BROADCAST FINISHED | dellis | 3 | Store closing SMS blast to direct customers to another Cricket location. | | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2355.T XT | 3 | 5558 | 1 | 1 |
| 19683 | Unlimited Mobile W Girard Ave | 3/5/2014 | Field Marketing | Demetrius Ellis | 2717 W Girard Ave is no longer a Cricket dealer. Go to 2314 Cecil B Moore for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 338 | Store closing SMS blast to direct customers to another Cricket location. | | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2356.T XT | 338 | 5558 | 1 | 1 |
| 19682 | Unlimited Mobile Ave of the States Spanish | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket es hacer cambios para servirle mejor! Visita 624 Avenue Of The States para sus ventas de Cricket y las necesidades de servicio. | BROADCAST FINISHED | dellis | 18 | Store closing SMS blast to direct customers to another Cricket location. | | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2357.T XT | 18 | 5558 | 1 | 1 |
| 19681 | Unlimited Mobile Ave of the States | 3/5/2014 | Field Marketing | Demetrius Ellis | 622 Avenue Of The States is no longer a Cricket dealer. Go to 624 Avenue Of The States for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 1632 | Store closing SMS blast to direct customers to another Cricket location. | | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2358.T XT | 1632 | 5558 | 1 | 1 |
| 19680 | Unlimited Mobile 5th ST & Germanto wn Ave Spanish | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket es hacer cambios para servirle mejor! Visita 2343 N Front ST para sus ventas de Cricket y las necesidades de servicio. | BROADCAST FINISHED | dellis | 146 | Store closing SMS blast to direct customers to another Cricket location. | | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2359.T XT | 146 | 5558 | 1 | 1 |
| 19679 | Unlimited Mobile 5th ST & Germanto wn Ave | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket is making changes to better serve you!  Go to 2343 N Front ST for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 1341 | Store closing SMS blast to direct customers to another Cricket location. | | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2360.T XT | 1341 | 5558 | 1 | 1 |

| ID | Name | Date | Type | Agent | Message | Status | Status2 | User | N | Description | Date2 | Time1 | Time2 | N2 | List | N3 | N4 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19678 | Unlimited Mobile Point Breeze Spanish | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket es hacer cambios para servirle mejor! Visita 1100 S Columbus Blvd para sus ventas de Cricket y las necesidades de servicio. | BROADCAST FINISHED | | dellis | 21 | Store closing SMS blast to direct customers to another Cricket location. | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2362.TXT | 21 | 5558 | 1 | 1 |
| 19677 | Unlimited Mobile Point Breeze | 3/5/2014 | Field Marketing | Demetrius Ellis | 1304 Point Breeze Ave is no longer a Cricket dealer. Go to 1100 S Columbus Blvd for your Cricket sales and service needs. | BROADCAST FINISHED | | dellis | 1264 | Store closing SMS blast to direct customers to another Cricket location. | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2361.TXT | 1264 | 5558 | 1 | 1 |
| 19676 | Unlimited Mobile Main ST Spanish | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket es hacer cambios para servirle mejor! Visita 1312 Atlantic Ave in Atlantic City para sus ventas de Cricket y las necesidades de servicio. | BROADCAST FINISHED | | dellis | 67 | Store closing SMS blast to direct customers to another Cricket location. | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2363.TXT | 67 | 5558 | 1 | 1 |
| 19675 | Unlimited Mobile Main ST | 3/5/2014 | Field Marketing | Demetrius Ellis | 109 S Main ST is no longer a Cricket dealer. Go to 1312 Atlantic Ave in Atlantic City for your Cricket sales and service needs. | BROADCAST FINISHED | | dellis | 605 | Store closing SMS blast to direct customers to another Cricket location. | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2364.TXT | 605 | 5558 | 1 | 1 |
| 19674 | Unlimited Mobile DE Spanish | 3/5/2014 | Field Marketing | Demetrius Ellis | Cricket es hacer cambios para servirle mejor! Visita 456 S Market ST para sus ventas de Cricket y las necesidades de servicio. | BROADCAST FINISHED | | dellis | 78 | Store closing SMS blast to direct customers to another Cricket location. | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2365.TXT | 78 | 5558 | 1 | 1 |
| 19673 | Unlimited Mobile DE | 3/5/2014 | Field Marketing | Demetrius Ellis | 724 N Market ST is no longer a Cricket dealer. Go to 456 S Market ST for your Cricket sales and service needs. | BROADCAST FINISHED | | dellis | 701 | Store closing SMS blast to direct customers to another Cricket location. | 3/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2366.TXT | 701 | 5558 | 1 | 1 |
| 19669 | ABP_spanish_03/04/2014 | 3/4/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/9/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2335.txt | 447 | 7777 | 1 | 0 |
| 19668 | ABP_english_03/04/2014 | 3/4/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/9/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2334.txt | 3524 | 7777 | 1 | 0 |
| 19667 | piawelcomewk9s_03/03/2014 | 3/3/2014 | | | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/7/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk9s_01_03_03_2014.t xt | 2 | 5557 | 1 | 0 |

| ID | Name | Date | | | Message | Status | | User | | | Date | Time1 | Time2 | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19666 | piawelcomewk5s_03/03/2014 | 3/3/2014 | | | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/7/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk5s_01_03_03_2014.txt | 2 | 5557 | 1 | 0 |
| 19665 | piawelcomewk1s_03/03/2014 | 3/3/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/7/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1s_01_03_03_2014.txt | 2 | 5557 | 1 | 0 |
| 19664 | piawelcomewk9e_03/03/2014 | 3/3/2014 | | | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/7/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk9e_01_03_03_2014.txt | 2 | 5557 | 1 | 0 |
| 19663 | piawelcomewk5e_03/03/2014 | 3/3/2014 | | | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/7/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk5e_01_03_03_2014.txt | 2 | 5557 | 1 | 0 |
| 19662 | piawelcomewk1e_03/03/2014 | 3/3/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/7/2014 | 9:00:00 | 15:00:00 | 0 | piawelcomewk1e_01_03_03_2014.txt | 2 | 5557 | 1 | 0 |
| 19661 | paygowelcomewk7s_03/03/2014 | 3/3/2014 | | | Encuentra facil el lugar mas cercano para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk7s_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19660 | paygowelcomewk5s_03/03/2014 | 3/3/2014 | | | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk5s_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19659 | paygowelcomewk2s_03/03/2014 | 3/3/2014 | | | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk2s_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19658 | paygowelcomewk1s_03/03/2014 | 3/3/2014 | | | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk1s_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19657 | paygowelcomewk7e_03/03/2014 | 3/3/2014 | | | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk7e_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19656 | paygowelcomewk5e_03/03/2014 | 3/3/2014 | | | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk5e_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |

| ID | Name | Date | Type | Group | Person | Message | Status | Status2 | User | Count | Source | Date2 | Time1 | Time2 | N | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19655 | paygowelcomewk2e_03/03/2014 | 3/3/2014 | | | | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk2e_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19654 | paygowelcomewk1e_03/03/2014 | 3/3/2014 | | | | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | | 3/10/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk1e_01_03_03_2014.txt | 2 | 5559 | 1 | 0 |
| 19653 | Lifeline Removals Group 1&2-Dup Customer | 3/4/2014 | Lifeline | Sara Bogen | | Your Lifeline discount is being removed from your account as you already are receiving the benefit on another account. | BROADCAST FINISHED | sbogen | 33 | | | 3/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19653.txt | 33 | 5430 | 1 | 1 |
| 19652 | Lifeline Removals Group 1&2-DOB | 3/4/2014 | Lifeline | Sara Bogen | | Your Lifeline discount is being removed as your date of birth cannot be verified. Please visit a Cricket store to reapply with your corrected DOB. | BROADCAST FINISHED | sbogen | 1 | | | 3/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19652.txt | 1 | 5430 | 1 | 1 |
| 19651 | Lifeline Removals Group 1&2-Name | 3/4/2014 | Lifeline | Sara Bogen | | Your Lifeline discount is being removed as the name on your account is not a valid legal name. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 7 | | | 3/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19651.txt | 7 | 5430 | 1 | 1 |
| 19650 | Lifeline Removals Group 1&2-Age | 3/4/2014 | Lifeline | Sara Bogen | | Your Lifeline discount is being removed as you do not meet the age restrictions. Please visit a Cricket store to reapply if you are 18 or older. | BROADCAST FINISHED | sbogen | 43 | | | 3/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19650.txt | 43 | 5430 | 1 | 1 |
| 19649 | Lifeline Removals Group 1&2-SSN | 3/4/2014 | Lifeline | Sara Bogen | | Your Lifeline discount is being removed as your social security number cannot be verified. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 15 | | | 3/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19649.txt | 15 | 5430 | 1 | 1 |
| 19648 | Lifeline Removals Group 1&2-Address | 3/4/2014 | Lifeline | Sara Bogen | | Your Lifeline discount is being removed as your address cannot be verified. Please visit a Cricket store to reapply with your corrected address. | BROADCAST FINISHED | sbogen | 2559 | | | 3/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19648.txt | 2559 | 5430 | 1 | 1 |
| 19647 | WC 23rd GO message - Spanish | 3/7/2014 | MMS Field Marketing | Hayley Schaberg | | Gran Inauguracion! Visite la tienda Cricket en NW 23 y Penn entre hoy asta el Domingo 6pm para la oportunidad de ganar un televisor, tablet o telefono Android! Visite la tienda o llame 601-7171 para mas detalles. | BROADCAST FINISHED | hschaberg | 1042 | World Comm 23rd grand opening message in Spanish OKC | | 3/7/2014 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_2379.TXT | 1042 | 5558 | 1 | 1 |
| 19646 | World Comm 23rd GO message | 3/7/2014 | Field Marketing | Hayley Schaberg | | Grand Opening! Visit Cricket at NW 23rd & Penn thru 6pm Sunday, 3/9, for a chance to win a TV, tablet, or Android phone! See store for details. | BROADCAST FINISHED | hschaberg | 4259 | World Comm OKC grand opening message for the new location on 23rd | | 3/7/2014 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_2378.TXT | 4259 | 5558 | 1 | 1 |
| 19645 | SAT Bandera Door Flip English rev1 | 3/6/2014 | Field Marketing | Susan Cochran | | Cricket has moved. Visit  our new store at 98 South Hwy 16 in Bandera and get 50% off any accessory! See store for details. Exp. 3/31/2014. | BROADCAST FINISHED | scochran | 673 | SAT Bandera Door Flip English | | 3/6/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2367.TXT | 673 | 5558 | 1 | 1 |
| 19644 | SAT Bandera Store Flip Spanish | 3/6/2014 | Field Marketing | Susan Cochran | | Cricket se ha mudado! Visitanos ahora en 98 south Hwy 16 en Bandera y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 3/31/14. | BROADCAST FINISHED | scochran | 35 | SAT Bandera Store Flip Spanish | | 3/6/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2368.TXT | 35 | 5558 | 1 | 1 |

| ID | Name | Date | Category | Person | Message | Extra | Status | User | Num | Desc | Date2 | Start | End | 0 | File | N1 | N2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19643 | Customer Appreciation - 5th Ave Wireless - John Av | 3/5/2014 | Field Marketing | Milica Pugh | Food, fun & prizes! Visit Cricket at 936 5th Ave. this Friday and enter for your chance to win a phone, speaker, and much more! See store for details. | | BROADCAST FINISHED | mpugh | 1401 | Customer Appreciation on event. | 3/6/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2369.TXT | 1401 | 5558 | 1 | 1 |
| 19642 | PR Tickets 3.3.14 | 3/3/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 300 | PR Ticket text blast | 3/3/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_19642.txt | 300 | 5559 | 1 | 0 |
| 19641 | Reading Rd Grand Open OH | 3/7/2014 | Field Marketing | tracie manske | Celebrate Cricket's grand opening! Stop by our new store,7610 Reading Road, Cincinnati, OH  45237.  See store for info. | | BROADCAST FINISHED | tmanske | 2368 | | 3/8/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2370.TXT | 2368 | 5558 | 1 | 1 |
| 19638 | Grand Opening - N Touch, Kingston Pike | 3/7/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 25% off accessories at Cricket's remodeled store at 9274 Kingston Pike in Knoxville. Offer ends 3/15. See store for details. | | BROADCAST FINISHED | jmackey | 2367 | Grand opening after store remodel and owner change | 3/7/2014 | 7:00:00 | 13:00:00 | 0 | MDN_LIST_2391.TXT | 2367 | 5558 | 1 | 1 |
| 19637 | ABP_spanish_03/03/2014 | 3/3/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2326.txt | 331 | 7777 | 1 | 0 |
| 19636 | ABP_english_03/03/2014 | 3/3/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2325.txt | 2363 | 7777 | 1 | 0 |
| 19635 | ABP_spanish_03/02/2014 | 3/2/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2324.txt | 350 | 7777 | 1 | 0 |
| 19634 | ABP_english_03/02/2014 | 3/2/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2323.txt | 2111 | 7777 | 1 | 0 |
| 19633 | ABP_spanish_03/01/2014 | 3/1/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2322.txt | 399 | 7777 | 1 | 0 |
| 19632 | ABP_english_03/01/2014 | 3/1/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2321.txt | 2083 | 7777 | 1 | 0 |
| 19631 | test 2.28 | 2/28/2014 | Idomoo | | test 2.28 on 5432. reply telescope 123 | telescope 123 works | BROADCAST FINISHED | Telescope | 10 | test | 3/1/2014 | 9:00:00 | 22:00:00 | 0 | manual_upload_19631.txt | 10 | 5432 | 1 | 1 |
| 19630 | MIR_45Day_2.28 | 2/28/2014 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | | BROADCAST FINISHED | | 10 | | 3/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19630.txt | 10 | 5559 | 1 | 0 |
| 19629 | MIR_Check_2.28 | 2/28/2014 | Administration & Legal | Matt Paglusch | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | | BROADCAST FINISHED | | 4 | | 3/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19629.txt | 4 | 5559 | 1 | 0 |
| 19628 | MIR_Submit_2.28 | 2/28/2014 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | | BROADCAST FINISHED | | 7 | | 3/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19628.txt | 7 | 5559 | 1 | 0 |

| ID | Name | Date | Dept1 | Dept2 | Person | Message | Status | User | Count | Note | Date2 | Time1 | Time2 | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19627 | GLN_Smart_SPA_One off_2.28 | 2/28/2014 | MMS Administration & Legal | | Jason Gress | AVISO: Tu numero local de Guatemala se ha descontinuado debido a problemas de confiabilidad del servicio. Para disculparnos por los inconvenientes te hemos otorgado un credito de $20, equivalente a 2 meses de servicio. Comunicate con Atencion al Cliente (611) para seleccionar un pais diferente o eliminar el servicio de Numero Local Global de tu linea. | BROADCAST FINISHED | | 1 | | 3/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9627.txt | 1 | 5559 | 1 | 0 |
| 19626 | GLN_Feature_SPA_One eoff_2.28 | 2/28/2014 | Administration & Legal | | Jason Gress | AVISO: Tu numero local de Guatemala se ha cancelado. Tendras $20 de credito. Llama a Atencion para cambiar o eliminar el servicio Numero Local Global. | BROADCAST FINISHED | | 1 | | 3/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9626.txt | 1 | 5559 | 1 | 0 |
| 19625 | Store closed - EDM Clairemont - John Avitia | 2/28/2014 | Field Marketing | | Milica Pugh | Cricket store at 5430 Clairemont Mesa Blvd is closed. Bring this text to 4340 Genesee Ave and we'll waive your next $3 payment fee. See store for info | BROADCAST FINISHED | mpugh | 775 | Store flipped to MetroPCS; redirecting traffic to another location. Store flipped 2/28. | 3/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_2320.T XT | 775 | 5558 | 1 | 1 |
| 19624 | PWH S3-4_S - 2/28 | 2/28/2014 | SMS Corporate Marketing | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 78837 | | 3/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9624.txt | 78837 | 7777 | 1 | 0 |
| 19623 | PWH S3-4_E- 2/28 | 2/28/2014 | SMS Corporate Marketing | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 626867 | | 3/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9623.txt | 626867 | 7777 | 1 | 0 |
| 19622 | PWH S2_S -2/28 | 2/28/2014 | SMS Corporate Marketing | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 19714 | | 3/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9622.txt | 19714 | 7777 | 1 | 0 |
| 19621 | PWH S2_E -2/28 | 2/28/2014 | SMS Corporate Marketing | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 158774 | | 3/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9621.txt | 158774 | 7777 | 1 | 0 |
| 19620 | PWH S1_S_2/28 | 2/28/2014 | SMS Corporate Marketing | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 25589 | | 3/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9620.txt | 25589 | 7777 | 1 | 0 |
| 19619 | PWH S1_E_2/28/ | 2/28/2014 | SMS Corporate Marketing | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 183266 | | 3/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9619.txt | 183266 | 7777 | 1 | 0 |
| 19618 | PR Tickets 2.28.14 | 2/28/2014 | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 200 | PR Ticket text blast | 2/28/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 9618.txt | 200 | 5559 | 1 | 0 |
| 19614 | ABP_spanish_02/28/2014 | 2/28/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2318.tx t | 504 | 7777 | 1 | 0 |
| 19613 | ABP_english_02/28/2014 | 2/28/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_2317.tx t | 2346 | 7777 | 1 | 0 |
| 19612 | test again 1.2 | 2/27/2014 | Idomoo | | | test after push 4 | BROADCAST FINISHED | Telescope | 11 | test | 2/28/2014 | 9:00:00 | 22:00:00 | 0 | manual_upload_1 9612.txt | 11 | 5432 | 1 | 1 |
| 19611 | test again 1 | 2/27/2014 | Idomoo | | | test after push 4 | BROADCAST FINISHED | Telescope | 11 | test | 2/28/2014 | 9:00:00 | 22:00:00 | 0 | manual_upload_1 9611.txt | 11 | 5432 | 1 | 1 |
| 19610 | test after push 1.2 | 2/27/2014 | Do Not Use | | | test after push 1.2 | BROADCAST FINISHED | Telescope | 11 | test | 2/28/2014 | 9:00:00 | 21:00:00 | 0 | manual_upload_1 9610.txt | 11 | 5555 | 1 | 0 |
| 19609 | test 1.1 | 2/27/2014 | Do Not Use | | | test after push 1.1 | BROADCAST FINISHED | Telescope | 11 | test | 2/28/2014 | 9:00:00 | 21:00:00 | 0 | manual_upload_1 9609.txt | 11 | 5555 | 1 | 0 |

| ID | Name | Date | Category | Owner | Description | Status | Channel | Num | Notes | Date2 | Start | End | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19608 | test after push 2 | 2/27/2014 | Field Marketing | | test after push 2 | BROADCAST FINISHED | Telescope | 11 | test | 2/28/2014 | 9:00:00 | 21:00:00 | manual_upload_19608.txt | 11 | 5558 | 1 | 1 |
| 19607 | test 2.27 | 2/27/2014 | Field Marketing | | test after push | BROADCAST FINISHED | Telescope | 11 | test | 2/28/2014 | 9:00:00 | 21:00:00 | manual_upload_19607.txt | 11 | 5558 | 1 | 1 |
| 19604 | iPhone T&C_SPA_2.27 | 2/27/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 988 | | 2/28/2014 | 9:00:00 | 16:00:00 | manual_upload_19604.txt | 988 | 5559 | 1 | 0 |
| 19603 | iPhone T&C_ENG_2.27 | 2/27/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 5812 | | 2/28/2014 | 9:00:00 | 16:00:00 | manual_upload_19603.txt | 5812 | 5559 | 1 | 0 |
| 19602 | Daisy Sosa Door Closing_V2 | 2/27/2014 | Field Marketing | Demetrius Ellis | 519 E Landis Ave is no longer a Cricket dealer. Go to 707 E Landis Ave for your Cricket sales and service needs. | BROADCAST FINISHED | | 462 | Store closing sms blast to direct customers to another location for Cricket service. | 2/27/2014 | 10:00:00 | 16:00:00 | MDN_LIST_2311.TXT | 462 | 5558 | 1 | 1 |
| 19601 | PR Tickets 2.27.14 | 2/27/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 190 | PR Ticket text blast | 2/27/2014 | 10:00:00 | 16:00:00 | manual_upload_19601.txt | 190 | 5559 | 1 | 0 |
| 19597 | ABP_spanish_02/27/2014 | 2/27/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/4/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2309.txt | 276 | 7777 | 1 | 0 |
| 19596 | ABP_english_02/27/2014 | 2/27/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/4/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2308.txt | 760 | 7777 | 1 | 0 |
| 19595 | Save Team Device Coupon $100_2.26 | 2/26/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 141 | | 2/27/2014 | 9:00:00 | 16:00:00 | manual_upload_19595.txt | 141 | 7777 | 1 | 0 |
| 19594 | Save Team Device Coupon $75_2.26 | 2/26/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 36 | | 2/27/2014 | 9:00:00 | 16:00:00 | manual_upload_19594.txt | 36 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Count | Note | Date2 | Time1 | Time2 | N | File | Count2 | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19593 | Save Team Device Coupon $50_2.26 | 2/26/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 165 | | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9593.txt | 165 | 7777 | 1 | 0 |
| 19592 | Save Team Device Coupon $25_2.26 | 2/26/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 53 | | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9592.txt | 53 | 7777 | 1 | 0 |
| 19591 | GLN Removal_Feature_SPA_2.26 | 2/27/2014 | Administration & Legal | Jason Gress | AVISO: Tu numero local de Guatemala se ha cancelado. Tendras $20 de credito. Llama a Atencion para cambiar o eliminar el servicio Numero Local Global. | BROADCAST FINISHED | | 1 | | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9591.txt | 1 | 5559 | 1 | 1 |
| 19590 | GLN Removal_Smart_SPA_2.26 | 2/27/2014 | MMS Administration & Legal | Jason Gress | AVISO: Tu numero local de Guatemala se ha descontinuado debido a problemas de confiabilidad del servicio. Para disculparnos por los inconvenientes te hemos otorgado un credito de $20, equivalente a 2 meses de servicio. Comunicate con Atencion al Cliente (611) para seleccionar un pais diferente o eliminar el servicio de Numero Local Global de tu linea. | BROADCAST FINISHED | | 22 | | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9590.txt | 22 | 5559 | 1 | 1 |
| 19589 | GLN Removal_Feature_ENG_2.26 | 2/26/2014 | Administration & Legal | Jason Gress | NOTICE: Your Guatemala Local Number is being discontinued. You will receive a $20 credit. Call Care to change or remove Global Local Number service. | BROADCAST FINISHED | | 1 | | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9589.txt | 1 | 5559 | 1 | 0 |
| 19588 | GLN Removal_Smart_ENG_2.26 | 2/26/2014 | MMS Administration & Legal | Jason Gress | NOTICE: Your Guatemala Local Number service is being discontinued due to service reliability issues. We apologize for the inconvenience and have given you a $20 credit, equivalent to 2 months of the service. Please contact Customer Care (611) to select a different country or remove Global Local Number service from your line. | BROADCAST FINISHED | | 25 | | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9588.txt | 25 | 5559 | 1 | 0 |
| 19587 | Grand Opening DolphinN WA | 2/27/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 701 North Thompson. See store for details. | BROADCAST FINISHED | jsimmons | 2838 | approved by Hayley Schaberg | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2306.TXT | 2838 | 5558 | 1 | 1 |
| 19585 | PR Tickets 2.26.14 | 2/26/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 197 | PR Ticket text blast | 2/26/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 9585.txt | 197 | 5559 | 1 | 0 |
| 19581 | ABP_spanish_02/26/2014 | 2/26/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2301.txt | 563 | 7777 | 1 | 0 |
| 19580 | ABP_english_02/26/2014 | 2/26/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2300.txt | 2734 | 7777 | 1 | 0 |
| 19579 | Lifeline NLAD Address Clean-up for Group 3 | 2/26/2014 | Lifeline | Sara Bogen | LIFELINE ALERT! There is an issue with your address. You must visit a Cricket store by 3/1 and update your address or your credit will be removed. | BROADCAST FINISHED | sbogen | 6238 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9579.txt | 6238 | 5430 | 1 | 0 |
| 19578 | Omaha: Grand Opening of 90th Street | 3/4/2014 | Field Marketing | Genifer Sgroi | Grand Opening! Visit our NEW Cricket store at 3102 90th Street and receive 50% off an accessory! See store for details. | BROADCAST FINISHED | Gsgroi | 3582 | New Ring Ring location in Omaha - celebrate opening | 3/4/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2349.TXT | 3582 | 5558 | 1 | 0 |

| ID | Name | Date | Dept | Sub | Person | Message | Status | User | Count | Note | Date | Start | End | 0 | File | Num | Num | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19577 | Maplewood Grand Opening! | 2/26/2014 | Field Marketing | Genifer Sgroi | | Feb 28: Join Hot 104.1, Murphy Lee & Fresco Kane in celebrating Cricket's NEW store at 1819 Maplewood Commons Dr! See store for details. | BROADCAST FINISHED | Gsgroi | 1447 | Opening celebration for our Maplewood MO store in the STL market | 2/26/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2303.TXT | 1447 | 5558 | 1 | 1 |
| 19575 | Grand Opening - S Coast Hwy - Casey MacManus | 2/28/2014 | Field Marketing | Milica Pugh | | Grand Re-Opening Sale! Visit 236 S Coast Hwy and we'll waive your $3 in-store payment fee PLUS get 50% OFF accessories. Exp. 3/31. See store for info. | BROADCAST FINISHED | mpugh | 2545 | New store location. | 3/4/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2289.TXT | 2545 | 5558 | 1 | 1 |
| 19574 | RSNC CID Enhancement_SPA_2/25 | 2/25/2014 | Administration & Legal | Sara Webster | | Buenas noticias! Ahora, puedes hacer cambios a tu cuenta o aparato en cualquier RadioShack. Encuentra una tienda en http://mycrk.it/15H4S2U. | BROADCAST FINISHED | | 12164 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19574.txt | 12164 | 5559 | 1 | 0 |
| 19573 | RSNC CID Enhancement_ENG_2/25 | 2/25/2014 | Administration & Legal | Sara Webster | | Great news! You can now visit any RadioShack to make changes to your phone account or device. Visit http://mycrk.it/15H4S2U & find a store near you. | BROADCAST FINISHED | | 61883 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19573.txt | 61883 | 5559 | 1 | 0 |
| 19572 | PAYGo CID Enhancement_SPA_2/25 | 2/25/2014 | Administration & Legal | Sara Webster | | Buenas noticias! Ahora, puedes hacer cambios a tu aparato o cuenta Cricket en cualquier RadioShack. Encuentra una tienda en http://mycrk.it/15H4S2U. | BROADCAST FINISHED | | 6945 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19572.txt | 6945 | 5559 | 1 | 0 |
| 19571 | PAYGo CID Enhancement_ENG_2/25 | 2/25/2014 | Administration & Legal | Sara Webster | | Great news! You can now visit any RadioShack to make changes to your Cricket account or device. Visit http://mycrk.it/15H4S2U & find a store near you. | BROADCAST FINISHED | | 82055 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19571.txt | 82055 | 5559 | 1 | 0 |
| 19570 | store close rochester cell | 3/5/2014 | Field Marketing | tracie manske | | The Cricket store at 2829 W. Henrietta Rd is now closed. Visit 1683 Mt Hope Ave. in Rochester for sales and service. See store for details. | BROADCAST FINISHED | tmanske | 621 | | 3/6/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2350.TXT | 621 | 5558 | 1 | 1 |
| 19569 | Linn St Cinci store close | 3/5/2014 | Field Marketing | tracie manske | | The Cricket store on Linn St. in Cincinnati,OH is closed. Visit Cricket at 3614 Warsaw Ave. in Cincinnati for service. See store for details. | BROADCAST FINISHED | tmanske | 991 | | 3/6/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2351.TXT | 991 | 5558 | 1 | 1 |
| 19568 | new delhi | 3/5/2014 | Field Marketing | traciemanske | | Cricket in Delhi Pike is closed. Visit the Cricket store at 3614 Warsaw Ave. Show this text, we will wave the $3 bill pay fee. See store for details. | BROADCAST FINISHED | tmanske | 2166 | | 3/6/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2352.TXT | 2166 | 5558 | 1 | 1 |
| 19567 | PR Tickets 2.25.14 | 2/25/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 278 | PR Ticket text blast | 2/25/2014 | 8:00:00 | 15:00:00 | 0 | manual_upload_19567.txt | 278 | 5559 | 1 | 0 |
| 19566 | Grand Opening NWADolphin | 2/27/2014 | Field Marketing | Jennifer Simmons | | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 701 North Thompson. See store for details. | WAITING FOR COUNT APPROVAL | jsimmons | 0 | approved by Hayley Schaberg | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 19562 | ABP_spanish_02/25/2014 | 2/25/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2263.txt | 509 | 7777 | | |
| 19561 | ABP_english_02/25/2014 | 2/25/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2262.txt | 3625 | 7777 | | |
| 19560 | Kaizen Model_ABP_2/25 | 2/25/2014 | SMS Corporate Marketing | Craig Salveta | | Did you know Cricket offers payment options that help you save? Visit mycrk.it/billing to learn about Cricket's Bridgepay & Auto Bill Pay options. | BROADCAST FINISHED | | 19280 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19560.txt | 19280 | 7777 | 1 | 0 |
| 19559 | Kaizen Model_LL_2/25 | 2/25/2014 | SMS Corporate Marketing | Craig Salveta | | Did you know you may be able to save $10/mo or more on your Cricket bill if you qualify for federal discounts? Visit a store to learn about Lifeline. | BROADCAST FINISHED | | 18245 | | 2/26/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19559.txt | 18245 | 7777 | 1 | 0 |

| ID | Title | Date | Dept | Group | Person | Message | Status | User | Approval | Date | Start | End | Count | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19558 | Evolve Ongoing_S _los_2/25 | 2/28/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Visitanos en la web http://goo.gl/JD6vVh | BROADCAST FINISHED | | 299 | | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9558.txt | 299 | 7777 | 1 | 1 |
| 19557 | Evolve Ongoing_S _And_2/25 | 2/28/2014 | MMS Corporate Marketing | Gary Barton | Evita cargos por pagar tarde con Same-Day Pay. Pagas por servicios publicos, prestamos, tarjetas. Usa tu telefono inteligente, computadora o tableta. Descarga la aplicacion en http://goo.gl/szN4ax | BROADCAST FINISHED | | 3735 | | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9557.txt | 3735 | 7777 | 1 | 1 |
| 19556 | Evolve Ongoing_E _los_2/25 | 2/27/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone, computer, or tablet. Visit our website to learn more http://goo.gl/P5VI8g | BROADCAST FINISHED | | 1457 | | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9556.txt | 1457 | 7777 | 1 | 1 |
| 19555 | Evolve Ongoing_E _And_2/25 | 2/27/2014 | MMS Corporate Marketing | Gary Barton | Avoid late fees with Same-Day pay. Pay for utilities, loans, insurance, store cards and more from your smartphone. Download the app today at http://goo.gl/CSe0ux | BROADCAST FINISHED | | 22898 | | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9555.txt | 22898 | 7777 | 1 | 1 |
| 19554 | Fairfeild Ave KY closed | 3/5/2014 | Field Marketing | tracie manske | The Cricket store on Fairfield Ave. in Bellvue, KY is closed. Visit Cricket at 1709 Monmouth St., Newport, KY for service. See store for details. | BROADCAST FINISHED | tmanske | 452 | | 3/6/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIS T_2353.T XT | 452 | 5558 | 1 | 1 |
| 19551 | grand open KY | 3/5/2014 | Field Marketing | tracie manske | Celebrate Cricket's grand opening at 445 KY Hwy 44 East in Shepherdsville! Enter to win a Samsung Galaxy S3. Offer exp 3/31/14. See store for info. | BROADCAST FINISHED | tmanske | 1165 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_2291.T XT | 1165 | 5558 | 1 | 1 |
| 19550 | AR/WA/OK NLAD Lifeline Removals-- Name | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as the name on your account is not a valid legal name. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 9 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9550.txt | 9 | 5430 | 1 | 1 |
| 19549 | AR/WA/OK NLAD Lifeline Removals-- Age | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you do not meet the age restrictions. Please visit a Cricket store to reapply if you are 18 or older. | BROADCAST FINISHED | sbogen | 55 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9549.txt | 55 | 5430 | 1 | 1 |
| 19548 | AR/WA/OK NLAD Lifeline Removals-- SSN | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your social security number cannot be verified. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 77 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9548.txt | 77 | 5430 | 1 | 1 |
| 19547 | Grand Opening GeyerSprin gs | 3/20/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 8824 Geyer Springs. See store for details. | BROADCAST FINISHED | jsimmons | 7938 | approved by Hayley Schaberg | 3/20/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_2292.T XT | 7938 | 5558 | 1 | 1 |
| 19546 | Grand Opening PineBluff | 3/13/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 2522 West 28th. See store for details. | BROADCAST FINISHED | jsimmons | 4776 | approved by Hayley Schaberg | 3/13/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_2293.T XT | 4776 | 5558 | 1 | 1 |
| 19545 | AR/WA/OK NLAD Lifeline Removals-- Address | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your address cannot be verified. Please visit a Cricket store to reapply with your corrected address. | BROADCAST FINISHED | sbogen | 773 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9545.txt | 773 | 5430 | 1 | 1 |
| 19544 | MD NLAD Lifeline Removals-- Identity | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your Lifeline account information could not be validated. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 1336 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9544.txt | 1336 | 5430 | 1 | 1 |
| 19543 | MD NLAD Lifeline Removals-- Dup Address | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as someone else in your household is also receiving the discount. Please visit a Cricket store to reapply. | BROADCAST FINISHED | sbogen | 1142 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9543.txt | 1142 | 5430 | 1 | 1 |
| 19542 | MD NLAD Lifeline Removals-- Dup Customer | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as you have the discount with another carrier. Cancel your other Lifeline service and reapply with Cricket. | BROADCAST FINISHED | sbogen | 1331 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9542.txt | 1331 | 5430 | 1 | 1 |
| 19541 | MD NLAD Lifeline Removals-- Address | 2/25/2014 | Lifeline | Sara Bogen | Your Lifeline discount is being removed as your address cannot be verified. Please visit a Cricket store to reapply with your corrected address. | BROADCAST FINISHED | sbogen | 628 | | 2/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9541.txt | 628 | 5430 | 1 | 1 |

| ID | Name | Date | Dept1 | Dept2 | Owner | Message | Status | Status2 | User | Num | Category | Date2 | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19540 | Jacy Lee Relocation Sp | 2/27/2014 | Field Marketing | Brianna Heffron | | Cricket at 1235 E Sibley Blvd en Dolton se muda! Visita nuestra nueva tienda, 949 E Sibley Blvd, el 3/1. Ven a ver las ofertas especiales de gran apertura! | BROADCAST FINISHED | bheffron | 7 | relocation | 2/27/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2294.TXT | 7 | 5558 | 1 | 1 |
| 19539 | JacyLee Relocation | 2/27/2014 | Field Marketing | Brianna Heffron | | Cricket at 1235 E Sibley Blvd in Dolton is moving! Come see us at our new store, 949 E Sibley Blvd, on 3/1. Stop by for Grand Opening special offers! | BROADCAST FINISHED | bheffron | 1355 | relocation | 2/27/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2307.TXT | 1355 | 5558 | 1 | 1 |
| 19538 | PR Tickets 2.24.14 | 2/24/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 533 | PR Ticket text blast | 2/24/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_19538.txt | 533 | 5559 | 1 | 0 |
| 19534 | ABP_spanish_02/24/2014 | 2/24/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2244.txt | 431 | 7777 | 1 | 0 |
| 19533 | ABP_english_02/24/2014 | 2/24/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 3/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2243.txt | 2865 | 7777 | 1 | 0 |
| 19532 | ABP_spanish_02/23/2014 | 2/23/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2242.txt | 514 | 7777 | 1 | 0 |
| 19531 | ABP_english_02/23/2014 | 2/23/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2241.txt | 2948 | 7777 | 1 | 0 |
| 19530 | ABP_spanish_02/22/2014 | 2/22/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2240.txt | 590 | 7777 | 1 | 0 |
| 19529 | ABP_english_02/22/2014 | 2/22/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2239.txt | 4443 | 7777 | 1 | 0 |
| 19528 | iPhone T&C_SPA_2.21.14 | 2/21/2014 | MMS Administration & Legal | Matt Paglusch | | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 930 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19528.txt | 930 | 5559 | 1 | 0 |
| 19527 | iPhone T&C_ENG_2.21.14 | 2/21/2014 | MMS Administration & Legal | Matt Paglusch | | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 7092 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19527.txt | 7092 | 5559 | 1 | 0 |
| 19526 | MyBackup Sunset_M3_2/21 | 2/21/2014 | Administration & Legal | James Shawlin | | Effective 3/23, Unlimited 411 & MyBackup data will not be available. Visit http://mycrk.it/JYE6ZJ for other ways to back-up & transfer your contacts. | BROADCAST FINISHED | | 37232 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19526.txt | 37232 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Creator | Message | Msg2 | Status | User | Number | Campaign | Date2 | Start | End | Col | File | Num2 | Num3 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19525 | MyBackup Sunset_M1_2/21 | 2/21/2014 | Administration & Legal | James Shawlin | Effective 3/23, MyBackup will no longer be available. Visit http://mycrk.it/JYE6ZJ to find other ways to back-up and transfer your contacts. | | BROADCAST FINISHED | | 474784 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9525.txt | 474784 | 5559 | 1 | 0 |
| 19524 | interactive test | 2/21/2014 | Muve | sls | test 123 | test 123 | BROADCAST FINISHED | Telescope | 11 | interactive test | 2/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9524.txt | 11 | 5431 | 1 | 1 |
| 19523 | PR Tickets 2.21.14 | 2/21/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 193 | PR Ticket text blast | 2/21/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 9523.txt | 193 | 5559 | 1 | 0 |
| 19519 | ABP_spanish_02/21/2014 | 2/21/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2237.txt | 309 | 7777 | 1 | 0 |
| 19518 | ABP_english_02/21/2014 | 2/21/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2236.txt | 1265 | 7777 | 1 | 0 |
| 19517 | Lifeline Discount Removal Reminder | 2/20/2014 | Lifeline | Sara Bogen | Reminder, due to changes in the Lifeline program, your discount will now be offered at $10/month effective this month. Visit a store for details. | | BROADCAST FINISHED | sbogen | 7696 | | 2/20/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_1 9517.txt | 7696 | 5430 | 1 | 1 |
| 19516 | LRD Close/Move Guadalupe Spanish | 2/27/2014 | Field Marketing | Susan Cochran | Cricket es hacer cambios para servirle mejor! 1719 Guadalupe ya no es un lugar autorizado visita 2212 Guadalupe para todos servicios de Cricket. | | WAITING FOR COUNT APPROVAL | scochran | 1937 | LRD Close / Move Guadalupe | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 19515 | LRD Close/Move Guadalupe | 2/27/2014 | Field Marketing | Susan Cochran | Cricket is changing to better serve you! 1719 Guadalupe is no longer an authorized location, visit our store at 2212 Guadalupe for sales and service. | | WAITING FOR COUNT APPROVAL | scochran | 5436 | LRD Close / Move Guadalupe | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 19514 | GO TUS Foothills Mall kiosk | 2/26/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening Sale! Get 50% off accessories at Cricket's kiosk inside Foothills Mall in front of the movie theater. See store for details. Exp. 3/21. | | BROADCAST FINISHED | jkevorkian | 2523 | 50% off accessories offer | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2295.TXT | 2523 | 5558 | 1 | 1 |
| 19513 | GO LAS X Cell - 6160 W. Tropicana | 2/26/2014 | Field Marketing | Jeannine Kevorkian | Cricket Grand Opening. Sign up for Auto Bill Pay and get a FREE Discover with new activation at 6160 W Tropicana. See store for details. Exp. 3/12. | | NOTICE | jkevorkian | 4199 | Come visit our newest Cricket location at 6160 W Tropicana Ave. FREE DISCOVER with any New Activation that ports a number to Cricket and adds automatic bill pay. Promotion runs through March 12th. | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19512 | LAS - GO X Cell 5905 S Eastern Ave | 2/26/2014 | Field Marketing | Jeannine Kevorkian | Cricket Grand Opening. Sign up for Auto Bill Pay and get a FREE Discover with new activation at 5905 S. Eastern. See store for details. Exp. 3/12. | NOTICE | jkevorkian | 3604 | 89120 zip codes Come visit our newest Cricket location at 5905 S Eastern Ave, Las Vegas 89119. Sign up for Automatic bill pay and get a FREE Samsung DISCOVER with New Activation. Exp. 3/12. | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | 0 | 5558 | 0 | 1 |
| 19511 | Churn Model Test_C_2/21 | 2/21/2014 | SMS Corporate Marketing | Craig Salveta | At Cricket, we appreciate your loyalty, so check this out: reply "halfismore" to 7777 by 2/28 and we'll give you a $10 account credit. | BROADCAST FINISHED | | 975 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9511.txt | 975 | 7777 | 1 | 0 |
| 19510 | Grand Opening - 900 Grammer Lane | 2/26/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 10% off all accessories at Cricket's remodeled store at 900 Grammar Lane in Smyrna. Offer ends 3/9. See store for details. | BROADCAST FINISHED | jmackey | 2189 | Newly remodeled store is reopening after store upgrades | 2/26/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2296.T XT | 2189 | 5558 | 1 | 1 |
| 19509 | Churn Model Test_B_2/21 | 2/21/2014 | SMS Corporate Marketing | Craig Salveta | At Cricket, our goal is to provide you with the best value in wireless. If we can do anything to improve your experience, please visit a store today! | BROADCAST FINISHED | | 945 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9509.txt | 945 | 7777 | 1 | 0 |
| 19508 | Churn Model Test_A_2/21 | 2/21/2014 | SMS Corporate Marketing | Craig Salveta | Did you know Cricket offers payment options that help you save? Sign up for Auto Bill Pay at account.mycricket.com now & you'll get a $5 credit/mo! | BROADCAST FINISHED | | 920 | | 2/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9508.txt | 920 | 7777 | 1 | 0 |
| 19507 | Grand Opening - Austin Peay Hwy | 2/26/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get a $20 credit with phone activation or upgrade at Cricket's 3850 Austin Peay Hwy store. Offer ends 3/31. See store for details. | BROADCAST FINISHED | jmackey | 8087 | New location grand opening. | 2/26/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_2297.T XT | 8087 | 5558 | 1 | 1 |
| 19506 | Jonah relocation spanish_v2 | 2/21/2014 | Field Marketing | Brianna Heffron | Cricket se ha mudado! Visitanos ahora en 3711 W 26th St en Chicago y obten $5 de descuento en accesorios! Detalles en la tienda. Expira 3/13/14. | BROADCAST FINISHED | | 1849 | Door relocation | 2/21/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIS T_2219.T XT | 1849 | 5558 | 1 | 1 |
| 19505 | GLB - Williamstown_v2 | 2/20/2014 | Field Marketing | Demetrius Ellis | 521 Williamstown Rd is no longer a Cricket dealer. Go to 520 Delsea Dr N for your Cricket sales and service needs. | BROADCAST FINISHED | | 506 | Store closing sms blast to direct customers to another Cricket location | 2/22/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2220.T XT | 506 | 5558 | 1 | 1 |
| 19504 | NexGen - Coatesville _v2 | 2/20/2014 | Field Marketing | Demetrius Ellis | 127 E Lincoln Hwy is no longer a Cricket dealer. Go to 217 E Lincoln Hwy for your Cricket sales and service needs. | BROADCAST FINISHED | | 434 | Store closing SMS blast to direct customers to another Cricket location. | 2/22/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2221.T XT | 434 | 5558 | 1 | 1 |

| ID | Name | Date | Department | Person | Message | Status | Username | Number | Description | Date2 | Time1 | Time2 | File | Num1 | Num2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19503 | NexGen - Somers Point_v2 | 2/20/2014 | Field Marketing | Demetrius Ellis | 279 New Rd is no longer a Cricket dealer. Go to 6690 Black Horse Pike in Egg Harbor for your Cricket sales and service needs. | BROADCAST FINISHED | | 148 | Store closing SMS blast to direct customers to another Cricket location. | 2/22/2014 | 8:00:00 | 14:00:00 | MDN_LIST_2222.TXT | 148 | 5558 | 1 | 1 |
| 19502 | Lifeline Discount Change Reminder | 2/20/2014 | Lifeline | Sara Bogen | Reminder, due to changes in the Lifeline program, your discount will now be offered at $10/month effective. Visit a store for details. | BROADCAST FINISHED | sbogen | 7696 | | 2/20/2014 | 11:00:00 | 16:00:00 | manual_upload_19502.txt | 7696 | 5430 | 1 | 1 |
| 19501 | PR Tickets 2.20.14 | 2/20/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 264 | PR Ticket text blast | 2/20/2014 | 8:00:00 | 16:00:00 | manual_upload_19501.txt | 264 | 5559 | 1 | 1 |
| 19497 | ABP_spanish_02/20/2014 | 2/20/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/25/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2206.txt | 296 | 7777 | 1 | 0 |
| 19496 | ABP_english_02/20/2014 | 2/20/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/25/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2205.txt | 1046 | 7777 | 1 | 0 |
| 19495 | cloned jonah relocation spanish | 2/21/2014 | Field Marketing | Brianna Heffron | Cricket se ha mudado! Visitanos ahora en 3711 W 26th St en Chicago y obten $5 de descuento en accesorios! Detalles en la tienda. Expira 3/13/14. | CREATED | bheffron | 0 | Door relocation | 2/21/2014 | 8:00:00 | 15:00:00 | | 0 | 5558 | 0 | 1 |
| 19494 | Alton IL Grand Opening | 2/20/2014 | Field Marketing | Genifer Sgroi | Feb 21: Join 106.5 The Arch to celebrate Cricket's NEW store at 1837 E Homer Adams Pkwy! Enter to win a Galaxy S4 & other prizes! See store for info. | BROADCAST FINISHED | Gsgroi | 1055 | Grand Opening Announcement in Alton IL | 2/20/2014 | 8:00:00 | 15:00:00 | MDN_LIST_2218.TXT | 1055 | 5558 | 1 | 1 |
| 19493 | Collinsville IL Grand Opening | 2/20/2014 | Field Marketing | Genifer Sgroi | Cricket is now in Collinsville! Get up to 5 smartphone lines for $100/month! Visit our NEW store at 1142 Collinsville Crossing Blvd for details! | NOTICE | Gsgroi | 924 | Grand Opening text blast of Collinsville, IL | 2/20/2014 | 8:00:00 | 15:00:00 | | 0 | 5558 | 0 | 1 |
| 19492 | Grand Opening - 5256 Brainerd Road (Clone) | 3/5/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 50% off select accessories at Cricket's new store at 5256 Brainerd Road. Offer ends 3/19/14. See store for details. | BROADCAST FINISHED | jmackey | 1628 | Grand opening of a completely new location at 5256 Brainerd Road | 3/5/2014 | 7:00:00 | 14:00:00 | MDN_LIST_2209.TXT | 1628 | 5558 | 1 | 1 |
| 19491 | Grand Opening - Hwy 153 (Clone) | 2/20/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 50% off select accessories at Cricket's remodeled store at 5721 Highway 153 in Hixson. Offer ends 3/9. See store for details. | BROADCAST FINISHED | jmackey | 943 | Grand opening of Highway 153 after being shut down for a few months to remodel | 2/20/2014 | 7:00:00 | 14:00:00 | MDN_LIST_2208.TXT | 943 | 5558 | 1 | 1 |

| ID | Name | Date | Dept | Person Name | Person | Message | Status | User | Count | Description | Date2 | Start | End | Col | File | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19490 | Store closing Wireless Connections (Visalia) Lin | 2/19/2014 | Field Marketing | Milica Pugh | | Cricket is making changes to better serve you. 125 N L St is no longer an authorized location. Visit 450 W El Monte Way for all your wireless needs. | BROADCAST FINISHED | mpugh | 1972 | Store closed; redirecting traffic to another location. Store closed 2/14. | 2/21/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2207.TXT | 1972 | 5558 | 1 | 1 |
| 19489 | PR Tickets 2.19.14 | 2/19/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 236 | PR Ticket text blast | 2/19/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_19489.txt | 236 | 5559 | 1 | 1 |
| 19485 | 3600 North Duke Street Grandopening | 2/28/2014 | Field Marketing | Kevin Dunson | | Grand Opening Sale! Get $10 off any phone priced $119.99 or more at Cricket's new store at 3600 N. Duke St. Offer ends 2/28/14. See store for details. | WAITING FOR COUNT APPROVAL | kdunson | 0 | 3600 North Duke Street Grandopening | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 19484 | ABP_spanish_02/19/2014 | 2/19/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2183.txt | 535 | 7777 | 1 | 0 |
| 19483 | ABP_english_02/19/2014 | 2/19/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2182.txt | 3258 | 7777 | 1 | 0 |
| 19482 | ABQ MKT-SW COMM Closing | 3/1/2014 | Field Marketing | Kathleen Clausen | | Cricket is making changes to better serve you! The store at 120 San Pedro SE is no longer an authorized location. Visit 333 San Mateo SE for service. | BROADCAST FINISHED | KClausen | 4011 | ABQ MKT-SW Communications store closure on 3/1 | 3/1/2014 | 7:00:00 | 16:00:00 | 0 | MDN_LIST_2298.TXT | 4011 | 5558 | 1 | 1 |
| 19481 | CRP Robstown Term/Redirect English 1 | 2/20/2014 | Field Marketing | Susan Cochran | | Cricket is changing to better serve you! 525 E Main is no longer an authorized location, please visit our store at 322 W Avenue J for sales & service. | BROADCAST FINISHED | scochran | 3342 | CRP Robstown Term/Redirect English | 2/20/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2214.TXT | 3342 | 5558 | 1 | 1 |
| 19480 | CRP Robstown Term/Redirect Spanish | 2/20/2014 | Field Marketing | Susan Cochran | | Cricket es hacer cambios para servirle mejor! 525 E Main Ave ya no es un lugar autorizado, visita 322 W Avenue J para todos los servicios de Cricket. | BROADCAST FINISHED | scochran | 159 | CRP Robstown Term/Redirect Spanish | 2/20/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2215.TXT | 159 | 5558 | 1 | 1 |
| 19475 | Store Closing - EZ Talk | 2/19/2014 | Field Marketing | Genifer Sgroi | | Pay your Cricket bill at 12121 W Blue Ridge Blvd and we will waive the $3 fee for 3 months! See store for details. | BROADCAST FINISHED | | 288 | | 2/20/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19475.txt | 288 | 5558 | 1 | 0 |
| 19474 | Store Closing - Cell Phone World | 2/19/2014 | Field Marketing | Genifer Sgroi | | Pay your Cricket bill at 25 W 39th St. and we will waive the $3 fee for 3 months! See store for details. | BROADCAST FINISHED | | 244 | | 2/20/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19474.txt | 244 | 5558 | 1 | 0 |
| 19473 | Store Closing - Belton | 2/19/2014 | Field Marketing | Genifer Sgroi | | Pay your Cricket bill at 12121 W Blue Ridge Blvd and we will waive the $3 fee for 3 months! See store for details. | BROADCAST FINISHED | | 253 | | 2/20/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19473.txt | 253 | 5558 | 1 | 0 |
| 19472 | Store Closing - Argentine | 2/19/2014 | Field Marketing | Genifer Sgroi | | Pay your Cricket bill at 25 W 39th St. and we will waive the $3 fee for 3 months! See store for details. | BROADCAST FINISHED | | 108 | | 2/20/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_19472.txt | 108 | 5558 | 1 | 0 |
| 19471 | dayton grand open 1 | 3/5/2014 | Field Marketing | tracie manske | | Cricket Grand Opening! Come see us at our new store, 3145 Salem Avenue, Dayton, OH 45406. Stop by for grand opening special offers! | BROADCAST FINISHED | tmanske | 5627 | | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2287.TXT | 5627 | 5558 | 1 | |

| ID | Name | Date | Department | Person | Message | Status | User | Num | Note | Date2 | Time1 | Time2 | 0a | File | Num2 | Num3 | 1a | 0b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19470 | Save Team Device Coupon $100_2/18 | 2/18/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 171 | | 2/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_10 9470.txt | 171 | 7777 | 1 | 0 |
| 19469 | Save Team Device Coupon $75_2/18 | 2/18/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 37 | | 2/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_10 9469.txt | 37 | 7777 | 1 | 0 |
| 19468 | Save Team Device Coupon $50_2/18 | 2/18/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 196 | | 2/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_10 9468.txt | 196 | 7777 | 1 | 0 |
| 19467 | Save Team Device Coupon $25_2/18 | 2/18/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 59 | | 2/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_10 9467.txt | 59 | 7777 | 1 | 0 |
| 19466 | Saudi Calling Issue_second notice | 2/18/2014 | Administration & Legal | Jason Gress | NOTICE: Saudi Arabia has changed zone codes 1,2,3,4,6, & 7 to 11,12,13,14,16, & 17. Please dial 011-966 with new zone code to complete calls. | BROADCAST FINISHED | | 26 | | 2/19/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_10 9466.txt | 26 | 5559 | 1 | 0 |
| 19465 | unlimited wireless closing | 2/19/2014 | Field Marketing | tracie manske | Cricket is making changes to better serve you! Visit 6809 Burlington Pike .  2512 Hazelwood St., Cresent Springs is no longer an authorized location. | CREATED | tmanske | 0 | | 2/20/2014 | 7:00:00 | 14:00:00 | 0 | | 0 | 5558 | 0 | 1 |
| 19463 | Freetel E. Orange Closing - John Avitia | 2/19/2014 | Field Marketing | Milica Pugh | Cricket store at 263 E Orange Ave is moving as of 2/28. Show text at 3218 Main St. and we'll waive your next $3 payment fee. See store for details. | BROADCAST FINISHED | mpugh | 2930 | Store closing as of 2/28. Redirecting to another location. | 2/21/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2162.TXT | 2930 | 5558 | 1 | 1 |
| 19462 | Grand Opening - 4950 Clinton Highway (Clone) | 2/21/2014 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 50% off select accessories at Cricket's remodeled store at 4950 Clinton Highway. Offer ends 3/9/14. See store for details. | BROADCAST FINISHED | jmackey | 1030 | Grand opening for Upward Mobility at 4950 Clinton Highway | 2/21/2014 | 7:00:00 | 13:00:00 | 0 | MDN_LIST_2163.TXT | 1030 | 5558 | 1 | 1 |
| 19458 | PR Tickets 2.18.14 | 2/18/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 771 | PR Ticket text blast | 2/18/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_10 9458.txt | 771 | 5559 | 1 | 0 |
| 19457 | World Comm Florissant - New Ownership | 2/19/2014 | Field Marketing | Genifer Sgroi | The Cricket store at 8452 Lindbergh is under new ownership. FREE accessory with new service or device upgrade!  See store for details. | BROADCAST FINISHED | Gsgroi | 681 | WorldComm on Florissant is under new ownership. | 2/19/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2166.TXT | 681 | 5558 | 1 | 1 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19455 | NexGen - Riverside | 2/19/2014 | Field Marketing | Demetrius Ellis | 18 E Scott St is no longer a Cricket dealer. Go to 125 Rt 130 South in Burlington for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 180 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2169.T XT | 180 | 5558 | 1 | 1 |
| 19454 | NexGen - Edgewater | 2/19/2014 | Field Marketing | Demetrius Ellis | 1000 Woodlane Rd is no longer a Cricket dealer. Go to 125 Rt 130 South in Burlington for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 118 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2192.T XT | 118 | 5558 | 1 | 1 |
| 19453 | NexGen - Millville | 2/19/2014 | Field Marketing | Demetrius Ellis | 303 N High St is no longer a Cricket dealer. Go to 707 E Landis Ave in Vineland for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 262 | Store closing SMS blast to direct customer to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2194.T XT | 262 | 5558 | 1 | 1 |
| 19452 | NexGen - Chester Pike | 2/19/2014 | Field Marketing | Demetrius Ellis | 7411 W Chester Pike is no longer a Cricket dealer. Go to 68 S 69th ST Blvd for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 906 | Store closing SMS blast to direct customers to another Cricket location | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2170.T XT | 906 | 5558 | 1 | 1 |
| 19451 | NexGen - Rising Sun | 2/19/2014 | Field Marketing | Demetrius Ellis | 7225 Rising Sun Ave is no longer a Cricket dealer. Go to 5675 Rising Sun Ave for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 1069 | Store closing SMS blast to direct customers to another Cricket location | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2171.T XT | 1069 | 5558 | 1 | 1 |
| 19449 | NexGen - Fairmount | 2/19/2014 | Field Marketing | Demetrius Ellis | 95 Fairmount Ave is no longer a Cricket dealer. Go to 1100 S Columbus Blvd for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 335 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 16:00:00 | MDN_LIS T_2173.T XT | 335 | 5558 | 1 | 1 |
| 19448 | NexGen - Wilmingto n | 2/19/2014 | Field Marketing | Demetrius Ellis | 401 Philadelphia Pike is no longer a Cricket dealer. Go to 2916 N Market for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 139 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2174.T XT | 139 | 5558 | 1 | 1 |
| 19447 | NexGen - Bear | 2/19/2014 | Field Marketing | Demetrius Ellis | 805 Governors Pl is no longer a Cricket dealer. Go to 3616 Kirkwood Hwy in Wilmington for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 194 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | MDN_LIS T_2175.T XT | 194 | 5558 | 1 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19446 | GLB - Brooklawn | 2/19/2014 | Field Marketing | Demetrius Ellis | 219 Browning Ln is no longer a Cricket dealer. Go to 5000 Crescent Blvd in Pennsauken for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 363 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2176.TXT | 363 | 5558 | 1 | 1 |
| 19445 | GLB - Moreland | 2/19/2014 | Field Marketing | Demetrius Ellis | 409 W Moreland Rd is no longer a Cricket dealer. Go to 1000 Easton Rd for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 142 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2177.TXT | 142 | 5558 | 1 | 1 |
| 19444 | GLB - Carneys Point | 2/19/2014 | Field Marketing | Demetrius Ellis | 300 N Broad St is no longer a Cricket dealer. Go to 3616 Kirkwood Hwy in Wilmington for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 176 | Store closing SMS blast to direct customers to another Cricket location. | 2/19/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2178.TXT | 176 | 5558 | 1 | 1 |
| 19439 | GLB - PA | 2/19/2014 | Field Marketing | Demetrius Ellis | Cricket is making changes to better serve you! Visit www.mycricket.com to find a store near you. | | BROADCAST FINISHED | dellis | 2655 | Store closing SMS blast to direct traffic to other Cricket locations. | 2/19/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_2193.TXT | 2655 | 5558 | 1 | 1 |
| 19438 | GLB - Camden | 2/19/2014 | Field Marketing | Demetrius Ellis | Cricket is making changes to better serve you! Visit 12 S Broadway for your Cricket sales and service needs. | | BROADCAST FINISHED | dellis | 1155 | SMS blast for store closing to direct customers to other locations | 2/19/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_2180.TXT | 1155 | 5558 | 1 | 1 |
| 19437 | Grand Opening Grand Ave | 2/20/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 4-6pm get $30 off any new phone purchase at Cricket's new store at 4119 Grand Ave. See store for details. | | BROADCAST FINISHED | jsimmons | 3928 | approved by Hayley Schaberg | 2/20/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2200.TXT | 3928 | 5558 | 1 | 1 |
| 19436 | ABP_spanish_02/18/2014 | 2/18/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2115.txt | 464 | 7777 | 1 | 0 |
| 19435 | ABP_english_02/18/2014 | 2/18/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2114.txt | 4872 | 7777 | 1 | 0 |
| 19434 | ABP_spanish_02/17/2014 | 2/17/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2113.txt | 314 | 7777 | 1 | 0 |
| 19433 | ABP_english_02/17/2014 | 2/17/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2112.txt | 2160 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Campaign | Date2 | Start | End | 0 | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19432 | ABP_spanish_02/16/2014 | 2/16/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2111.txt | 345 | 7777 | 1 | 0 |
| 19431 | ABP_english_02/16/2014 | 2/16/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2110.txt | 2107 | 7777 | 1 | 0 |
| 19430 | ABP_spanish_02/15/2014 | 2/15/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2109.txt | 429 | 7777 | 1 | 0 |
| 19429 | ABP_english_02/15/2014 | 2/15/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2108.txt | 2086 | 7777 | 1 | 0 |
| 19428 | PR Tickets 2.14.14 | 2/14/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 181 | PR Ticket text blast | 2/14/2014 | 14:00:00 | 16:00:00 | 0 | manual_upload_19428.txt | 181 | 5559 | 1 | 0 |
| 19427 | Grand Opening Main | 3/6/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 1723 North Main. See store for details. | BROADCAST FINISHED | jsimmons | 5801 | approved by Hayley Schaberg | 3/6/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2160.TXT | 5801 | 5558 | 1 | 1 |
| 19426 | Grand Opening Geyer Springs | 2/27/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 7515 Geyer Springs #2. See store for details. | BROADCAST FINISHED | jsimmons | 7873 | approved by Hayley Schaberg | 2/27/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2159.TXT | 7873 | 5558 | 1 | 1 |
| 19425 | Grand Opening Sherwood | 2/20/2014 | Field Marketing | Jennifer Simmons | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 4039 E Kiehl. See store for details. | BROADCAST FINISHED | jsimmons | 6315 | approved by Hayley Schaberg | 2/20/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_2158.TXT | 6315 | 5558 | 1 | 1 |
| 19421 | ABP_spanish_02/14/2014 | 2/14/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2091.txt | 594 | 7777 | 1 | 0 |
| 19420 | ABP_english_02/14/2014 | 2/14/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2090.txt | 2653 | 7777 | 1 | 0 |
| 19419 | BPAY Survey_3_2.13 | 2/14/2014 | Do Not Use | Laura Jett | Have you used Cricket's BridgePay payment option? The first 1000 to take a 5 min survey at http://mycrk.it/1bt9M6S have a chance to WIN A FREE MONTH! | BROADCAST FINISHED | | 6109 | | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19419.txt | 6109 | 5555 | 1 | 0 |
| 19418 | BPAY Survey_2_2.13 | 2/14/2014 | Do Not Use | Laura Jett | Have you used Cricket's BridgePay payment option? The first 1000 to take a 5 min survey at http://mycrk.it/1oruelk have a chance to WIN A FREE MONTH! | BROADCAST FINISHED | | 8474 | | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19418.txt | 8474 | 5555 | 1 | 0 |
| 19417 | BPAY Survey_1_2.13 | 2/14/2014 | Do Not Use | Laura Jett | Have you used Cricket's BridgePay payment option? The first 1000 to take a 5 min survey at http://mycrk.it/NGWKYQ have a chance to WIN A FREE MONTH! | BROADCAST FINISHED | | 13852 | | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19417.txt | 13852 | 5555 | 1 | 0 |
| 19416 | PWH S1_E_2/14 | 2/14/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 293786 | | 2/18/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19416.txt | 293786 | 7777 | 1 | 0 |
| 19415 | PWH S1_S_2/14 | 2/14/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 40221 | | 2/18/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19415.txt | 40221 | 7777 | 1 | 0 |

| ID | Name | Date | Department | Creator | Message | Subject | Status | User | Count | Type | Date | Start | End | File | Number | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19414 | PWH S2_E-2/14 | 2/14/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | | BROADCAST FINISHED | | 248780 | | 2/18/2014 | 8:00:00 | 17:00:00 | manual_upload_1 9414.txt | 248780 | 7777 | 1 | 0 |
| 19413 | PWH S2_S-2/14 | 2/14/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | 30938 | | 2/18/2014 | 8:00:00 | 17:00:00 | manual_upload_1 9413.txt | 30938 | 7777 | 1 | 0 |
| 19412 | PWH S3-4_E- 2/14 | 2/14/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | | BROADCAST FINISHED | | 935289 | | 2/18/2014 | 8:00:00 | 17:00:00 | manual_upload_1 9412.txt | 935289 | 7777 | 1 | 0 |
| 19411 | PWH S3-4_S - 2/14 | 2/14/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | | BROADCAST FINISHED | | 115593 | | 2/18/2014 | 8:00:00 | 17:00:00 | manual_upload_1 9411.txt | 115593 | 7777 | 1 | 0 |
| 19410 | PR Tickets 2.13.14 | 2/13/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.354.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 252 | PR Ticket text blast | 2/13/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9410.txt | 252 | 5559 | 1 | 0 |
| 19406 | ABP_spanish_02/13/2014 | 2/13/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/18/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2088.txt | 374 | 7777 | 1 | 0 |
| 19405 | ABP_english_02/13/2014 | 2/13/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/18/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2087.txt | 878 | 7777 | 1 | 0 |
| 19404 | MyBackup Removal Reminder_2/12 | 2/12/2014 | MMS Administration & Legal | James Shawlin | On 2/13, the MyBackup feature will be removed from your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ | | BROADCAST FINISHED | | 61373 | | 2/13/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9404.txt | 61373 | 5559 | 1 | 0 |
| 19403 | Saudi Calling Alert | 2/12/2014 | Administration & Legal | Jason Gress | NOTICE: Saudi Arabia has changed zone codes 1,2,3,4,6, & 7 to 11,12,13,14,16, & 17. Please dial 011-966 with new zone code to complete calls. | | BROADCAST FINISHED | | 48 | | 2/13/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9403.txt | 48 | 5559 | 1 | 0 |
| 19402 | ACTUAL Spanish Jonah Relocation | 2/13/2014 | Field Marketing | Brianna Heffron | Cricket se ha mudado! Visitanos ahora en 3711 W 26th St en Chicago y obten $5 de descuento en accesorios! Detalles en la tienda. Expira 3/13/14. | | CREATED | bheffron | 0 | Door relocation | 2/13/2014 | 8:00:00 | 15:00:00 | | 0 | 5558 | 0 | 1 |
| 19401 | PR Tickets 2.12.14 | 2/12/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.354.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 247 | PR Ticket text blast | 2/12/2014 | 8:30:00 | 16:00:00 | manual_upload_1 9401.txt | 247 | 5559 | 1 | 0 |
| 19397 | ABP_spanish_02/12/2014 | 2/12/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/17/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2083.txt | 644 | 7777 | 1 | 0 |
| 19396 | ABP_english_02/12/2014 | 2/12/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/17/2014 | 9:00:00 | 14:00:00 | MDN_LIST_2082.txt | 2662 | 7777 | 1 | 0 |
| 19395 | Jonah spanish relocation updated | 2/13/2014 | Field Marketing | Brianna Heffron | Cricket has moved. Visit our new address at 3711 W 26th Street in Chicago and get $5 off any accessory! See store for details. Expires 3/13/14. | | BROADCAST FINISHED | bheffron | 6565 | Door relocation - not spanish. Forgot to correct. | 2/13/2014 | 8:00:00 | 15:00:00 | MDN_LIST_2086.TXT | 6565 | 5558 | 1 | 0 |
| 19394 | interactive test 2.11 | 2/11/2014 | SMS Corporate Marketing | sls | test interactive | test interactive | BROADCAST FINISHED | Telescope | 11 | interactive test 2.11 | 2/12/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9394.txt | 11 | 7777 | 1 | 0 |
| 19393 | PR Tickets 2.11.14 | 2/11/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.354.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 347 | PR Ticket text blast | 2/11/2014 | 8:00:00 | 16:00:00 | manual_upload_1 9393.txt | 347 | 5559 | 1 | 0 |

| ID | Name | Date | Type | Owner | Name2 | Message | Status | User | Num | Campaign | Date2 | Start | End | | File | Num2 | Num3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19389 | ABP_spanish_02/11/2014 | 2/11/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2069.txt | 578 | 7777 | 1 | 0 |
| 19388 | ABP_english_02/11/2014 | 2/11/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2068.txt | 3680 | 7777 | 1 | 0 |
| 19387 | A Great Big World Is There Anybody Out There? | 2/13/2014 | Muve MMS | | David Atkinson | A Great Big World is the Muve First artist this month! Download the exclusive Muve Session album "Is There Anybody Out There?" now. You will be impressed on how they write the music! Download: http://www.muvemusic.info/us/cr/al/1002991771 | BROADCAST FINISHED | datkinson | 204930 | Feb Pop Message | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19387.txt | 204930 | 5431 | 1 | 0 |
| 19386 | Julion Alvarez Latin Release | 2/13/2014 | Muve MMS | | David Atkinson | Julion Alvarez is the latin spotlight release this month! Download his latest release "Soy Lo Que Quiero... Indispensable" now. You will be impressed! Download: http://www.muvemusic.info/us/cr/al/1002918635 | BROADCAST FINISHED | datkinson | 274138 | Feb Latin Message | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19386.txt | 274138 | 5431 | 1 | 0 |
| 19385 | Ruben Studdard Unconditional Love | 2/13/2014 | Muve MMS | | David Atkinson | Ruben Studdard is the R&B spotlight release this month! Download his latest release "Unconditional Love" now. You will be impressed! Download: http://www.muvemusic.info/us/cr/al/1002937318 | BROADCAST FINISHED | datkinson | 188771 | Feb R&B Message | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19385.txt | 188771 | 5431 | 1 | 0 |
| 19384 | Eric Paslay and Kacey Musgraves | 2/13/2014 | Muve MMS | | David Atkinson | Eric Paslay and Kacey Musgraves are Muve's Country key releases this month! Download the latest releases "Eric Paslay" and "Same Trailer Different Park" now. You will be impressed! Download: Kacey Musgraves: http://www.muvemusic.info/us/cr/al/1001832334 Eric Paslay: http://www.muvemusic.info/us/cr/al/1002939742 | BROADCAST FINISHED | datkinson | 10370 | Feb Country Message | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19384.txt | 10370 | 5431 | 1 | 0 |
| 19383 | Bruce Springsteen Icon | 2/13/2014 | Muve MMS | | David Atkinson | Bruce Springsteen is the ICON Artist this month! Download his latest release "High Hopes" now. You will be impressed! Download: "High Hopes" http://www.muvemusic.info/us/cr/al/1002887055 | BROADCAST FINISHED | datkinson | 87999 | Feb Rock Message | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19383.txt | 87999 | 5431 | 1 | 0 |
| 19382 | Schoolboy Q ArtistToWatch2014 | 2/13/2014 | Muve MMS | | David Atkinson | Schoolboy Q is one of our Artist To Watch in 2014! Download his latest Hip Hop release "Break The Bank" now. You will be impressed! Download: "Break The Bank" http://www.muvemusic.info/us/cr/al/1002925911 | BROADCAST FINISHED | datkinson | 315986 | Feb Hip Hop Message | 2/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19382.txt | 315986 | 5431 | 1 | 0 |
| 19381 | MyBackup Removal Reminder_2/10 | 2/10/2014 | MMS Administration & Legal | James Shawlin | | On 2/12, the MyBackup feature will be removed from your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ | BROADCAST FINISHED | | 75000 | | 2/11/2014 | 9:00:00 | 14:00:00 | | manual_upload_19381.txt | 75000 | 5559 | 1 | 0 |
| 19380 | GrandOpeningConway | 2/13/2014 | Field Marketing | Jennifer Simmons | | Grand Opening Sale! This Friday from 3-5pm get $30 off any new phone purchase at Cricket's new store at 605 Oak Street. See store for details. | BROADCAST FINISHED | albrown | 1251 | Approved by Hayley Schaberg | 2/14/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_2079.TXT | 1251 | 5558 | 1 | 0 |

| ID | Campaign | Date | Type | Person | Message | Status | User | Num | Campaign2 | Date2 | Start | End | | File | | N1 | N2 | N3 | N4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19379 | SouthCentral Texas Text Campaign (Spanish) | 2/12/2014 | Field Marketing | Susan Cochran | Usted puede calificar para descuentos en tu servicio Cricket incluyendo hasta 5 lineas para Smartphone por solo $95.  Visita una tienda para detalles! | NOTICE | scochran | 112385 | SoCen Texas Text Campaign | 2/14/2014 | 8:00:00 | 15:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 19378 | SouthCentral Texas Text Campaign | 2/12/2014 | Field Marketing | Susan Cochran | You may qualify for additional discounts on your monthly Cricket service including up to 5 Smartphone lines for $95.  Visit a store for details! | NOTICE | scochran | 506805 | SoCen Texas Text Campaign | 2/14/2014 | 8:00:00 | 15:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 19377 | Green Guy Door Closing | 2/12/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 1701 N Larkin Ave in Crest Hill. 2323 Rt. 59 in Plainfield is no longer an authorized location. | BROADCAST FINISHED | bheffron | 867 | Door Closing | 2/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2078.TXT | | 867 | 5558 | 1 | 1 |
| 19376 | Green Guy Door Closing | 2/12/2014 | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 1701 N. Larkin en Crest Hill. 2323 RT. 59 en Plainfield ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 47 | Door Closing | 2/12/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2077.TXT | | 47 | 5558 | 1 | 1 |
| 19374 | Jonah Door Relocation Spanish | 2/13/2014 | Field Marketing | Brianna Heffron | Cricket se ha mudado! Visitanos ahora en 3711 W 26th St en Chicago y obten $5 de descuento en accesorios! Detalles en la tienda. Expira 3/13/14. | NOTICE | bheffron | 6553 | Door relocation | 2/13/2014 | 8:00:00 | 15:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 19373 | Jonah Dealer Relocation | 2/13/2014 | Field Marketing | Brianna Heffron | Cricket has moved. Visit  our new address at 3711 W 26th Street in Chicago and get $5 off any accessory! See store for details. Expires 3/13/14. | CREATED | bheffron | 0 | Door relocation | 2/13/2014 | 8:00:00 | 15:00:00 | 0 | | | 0 | 5558 | 0 | 1 |
| 19368 | ABP_spanish_02/10/2014 | 2/10/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2054.txt | | 444 | 7777 | 1 | 0 |
| 19367 | ABP_english_02/10/2014 | 2/10/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2053.txt | | 2442 | 7777 | 1 | 0 |
| 19366 | ABP_spanish_02/09/2014 | 2/9/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2052.txt | | 447 | 7777 | 1 | 0 |
| 19365 | ABP_english_02/09/2014 | 2/9/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2051.txt | | 2238 | 7777 | 1 | 0 |
| 19364 | ABP_spanish_02/08/2014 | 2/8/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2050.txt | | 495 | 7777 | 1 | 0 |
| 19363 | ABP_english_02/08/2014 | 2/8/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2049.txt | | 2201 | 7777 | 1 | 0 |
| 19362 | piawelcomewk9s_02/07/2014 | 2/7/2014 | | | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 17:00:00 | 0 | piawelcomewk9s_02_02_07_2014.txt | | 11 | 5557 | 1 | 0 |

| 19361 | piawelcomewk9s_02/07/2014 | 2/7/2014 | | | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | piawelcomewk9s_01_02_07_2014.txt | 11 | 5557 | 1 | 0 |
| 19360 | piawelcomewk5s_02/07/2014 | 2/7/2014 | | | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | piawelcomewk5s_01_02_07_2014.txt | 11 | 5557 | 1 | 0 |
| 19359 | piawelcomewk1s_02/07/2014 | 2/7/2014 | | | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | piawelcomewk1s_01_02_07_2014.txt | 11 | 5557 | 1 | 0 |
| 19358 | piawelcomewk9e_02/07/2014 | 2/7/2014 | | | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | piawelcomewk9e_01_02_07_2014.txt | 11 | 5557 | 1 | 0 |
| 19357 | piawelcomewk5e_02/07/2014 | 2/7/2014 | | | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | piawelcomewk5e_01_02_07_2014.txt | 11 | 5557 | 1 | 0 |
| 19356 | piawelcomewk1e_02/07/2014 | 2/7/2014 | | | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | piawelcomewk1e_01_02_07_2014.txt | 11 | 5557 | 1 | 0 |
| 19355 | paygowelcomewk7s_02/07/2014 | 2/7/2014 | | | Encuentra facil el lugar mas cercano para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk7s_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19354 | paygowelcomewk5s_02/07/2014 | 2/7/2014 | | | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk5s_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19353 | paygowelcomewk2s_02/07/2014 | 2/7/2014 | | | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk2s_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19352 | paygowelcomewk1s_02/07/2014 | 2/7/2014 | | | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk1s_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19351 | paygowelcomewk7e_02/07/2014 | 2/7/2014 | | | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST | FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk7e_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |

| ID | Name | Date | | | Message | Status | User | | | Date | | | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19350 | paygowelcomewk5e_02/07/2014 | 2/7/2014 | | | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk5e_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19349 | paygowelcomewk1e_02/07/2014 | 2/7/2014 | | | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk1e_03_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19348 | paygowelcomewk1e_02/07/2014 | 2/7/2014 | | | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk1e_02_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19347 | paygowelcomewk2e_02/07/2014 | 2/7/2014 | | | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 16:00:00 | 0 | paygowelcomewk2e_01_02_07_2014.txt | 11 | 5559 | 1 | 0 |
| 19346 | PAYGo Welcome SPA_Week 7_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Encuentra facil el lugar mas cercano para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | | 134 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19346.txt | 134 | 5555 | 1 | 0 |
| 19345 | paygowelcomewk1e_02/07/2014 | 2/7/2014 | | | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | AUTOMATIC STOP | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/14/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk1e_01_02_07_2014.txt | 0 | 5559 | 0 | 0 |
| 19344 | PAYGo Welcome SPA_Week 5_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | | 118 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19344.txt | 118 | 5555 | 1 | 0 |
| 19343 | PAYGo Welcome SPA_Week 2_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 147 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19343.txt | 147 | 5555 | 1 | 0 |
| 19342 | PAYGo Welcome SPA_Week 1_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 137 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19342.txt | 137 | 5555 | 1 | 0 |
| 19341 | PAYGo Welcome ENG_Week 7_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | | 1566 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19341.txt | 1566 | 5555 | 1 | 0 |
| 19340 | PAYGo Welcome ENG_Week 5_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | | 1887 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19340.txt | 1887 | 5555 | 1 | 0 |
| 19339 | PAYGo Welcome ENG_Week 2_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 1401 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19339.txt | 1401 | 5555 | 1 | 0 |
| 19338 | PAYGo Welcome ENG_Week 1_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | BROADCAST FINISHED | | 1317 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19338.txt | 1317 | 5555 | 1 | 0 |
| 19337 | PIA Welcome SPA Week 9_2/10 | 2/10/2014 | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | GROUP LOAD ERROR | | 7141 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19337.txt | 7141 | 5555 | 1 | 0 |

| ID | Name | Date | Use | Dept | Person | Message | Status | User | Count | Note | Date2 | Start | End | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19336 | PIA Welcome SPA Week 5_2/10 | 2/10/2014 | Do Not Use | | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 6279 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9336.txt | 6279 | 5555 | 1 | 0 |
| 19335 | PIA Welcome SPA Week 1_2/10 | 2/10/2014 | Do Not Use | | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | GROUP LOAD ERROR | | 6616 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9335.txt | 6616 | 5555 | 1 | 0 |
| 19334 | PIA Welcome ENG Week 9_2/10 | 2/10/2014 | Do Not Use | | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | 43310 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9334.txt | 43310 | 5555 | 1 | 0 |
| 19333 | PIA Welcome ENG Week 5_2/10 | 2/10/2014 | Do Not Use | | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 45227 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9333.txt | 45227 | 5555 | 1 | 0 |
| 19332 | PIA Welcome ENG Week 1_2/10 | 2/10/2014 | Do Not Use | | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | 34526 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9332.txt | 34526 | 5555 | 1 | 0 |
| 19331 | Muve Welcome Esp_Week 2_2/10 | 2/10/2014 | MMS Corporate Marketing | | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | GROUP LOAD ERROR | | 4221 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9331.txt | 4221 | 7777 | 1 | 0 |
| 19330 | Muve Welcome Esp_Week 1_2/10 | 2/10/2014 | MMS Corporate Marketing | | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | | 4073 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9330.txt | 4073 | 7777 | 1 | 0 |
| 19329 | Muve Welcome ENG_Week 2_2/10 | 2/10/2014 | MMS Corporate Marketing | | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzI now. | GROUP LOAD ERROR | | 20091 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9329.txt | 20091 | 7777 | 1 | 0 |
| 19328 | Muve Welcome ENG_Week 1_2/10 | 2/10/2014 | MMS Corporate Marketing | | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | 20805 | | 2/11/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9328.txt | 20805 | 7777 | 1 | 0 |
| 19327 | Test List Pull_1_Control Group_2 | 2/7/2014 | SMS Corporate Marketing | | Craig | Test | NOTICE | | 214660 | | 2/8/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 1 |
| 19326 | MyBackup Removal Reminder_2/7 | 2/7/2014 | MMS Administration & Legal | | James Shawlin | On 2/11, the MyBackup feature will be removed from your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ | BROADCAST FINISHED | | 75000 | | 2/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9326.txt | 75000 | 5559 | 1 | 0 |
| 19325 | Connection 2000 Store Closing - Redirect to | 2/12/2014 | Field Marketing | | Milica Pugh | The store at 4785 E. Kings Canyon Ave. is no longer an authorized Cricket location. Visit 4993 E. Kings Canyon Ave. for all your wireless needs. | BROADCAST FINISHED | mpugh | 9892 | Store closed. Redirecting traffic. | 2/14/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2076.TXT | 9892 | 5558 | 1 | 1 |
| 19318 | ABP_spanish_02/07/2014 | 2/7/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2042.txt | 540 | 7777 | 1 | 0 |
| 19317 | ABP_english_02/07/2014 | 2/7/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2041.txt | 2494 | 7777 | 1 | 0 |
| 19316 | test123 | 2/28/2014 | SMS Corporate Marketing | | | dfdf | NOTICE | keoni | 76011 | sdfasd | 2/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9316.txt | 0 | 7777 | 0 | 0 |

| ID | Name | Date | Category | Owner | Creator | Message | Status | User | Count1 | Note | Date2 | Time1 | Time2 | C | Filename | Count2 | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19314 | paygowelcomewk1e_02/06/2014 | 2/6/2014 | | | | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/13/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk1s_01_02_06_2014.txt | 11 | 5559 | 1 | 0 |
| 19313 | paygowelcomewk1e_02/06/2014 | 2/6/2014 | | | | | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 2/13/2014 | 9:00:00 | 15:00:00 | 0 | paygowelcomewk1s_01_02_06_2014.txt | 0 | 5559 | 0 | 0 |
| 19312 | Grand Opening WG W San Marcos - John Avitia | 3/31/2014 | Field Marketing | Milica Pugh | | Grand Opening Sale! Pay your bill for FREE in March and get 50% off accessories at Cricket's new store at 670 W San Marcos. See store for details. | BROADCAST FINISHED | mpugh | 334 | New store location. | 4/1/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2071.TXT | 334 | 5558 | 1 | 1 |
| 19311 | Grand Opening WG Encinitas - John Avitia | 2/12/2014 | Field Marketing | Milica Pugh | | Grand Opening Sale! Pay your bill for FREE in February and get 50% off accessories at Cricket's new store at 114 Encinitas Blvd. See store for details | BROADCAST FINISHED | mpugh | 410 | New store location. | 2/14/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_2072.TXT | 410 | 5558 | 1 | 1 |
| 19310 | PWH S4_S - 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 1 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19310.txt | 1 | 7777 | 1 | 0 |
| 19309 | PWH S4_E- 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 16 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19309.txt | 16 | 7777 | 1 | 0 |
| 19308 | PWH S3_S - 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39536 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19308.txt | 39536 | 7777 | 1 | 0 |
| 19307 | PWH S3_E- 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 326163 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19307.txt | 326163 | 7777 | 1 | 0 |
| 19306 | PWH S2_S - 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 10678 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19306.txt | 10678 | 7777 | 1 | 0 |
| 19305 | PWH S2_E - 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 89589 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19305.txt | 89589 | 7777 | 1 | 0 |
| 19304 | PWH S1_S - 2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 14035 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19304.txt | 14035 | 7777 | 1 | 0 |
| 19303 | PWH S1_E_2/7 | 2/7/2014 | SMS Corporate Marketing | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 106916 | | 2/11/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19303.txt | 106916 | 7777 | 1 | 0 |
| 19299 | ABP__spanish_02/06/2014 | 2/6/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/11/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2034.TXT | 363 | 5555 | 1 | 0 |
| 19298 | ABP__english_02/06/2014 | 2/6/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/11/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2033.TXT | 937 | 5555 | 1 | 0 |
| 19295 | dayton wayne ave store close | 2/12/2014 | Field Marketing | tracie manske | | The Cricket store at 1132 Wayne Ave is closed. Visit 3326 E. Third St. Dayton, OH 45403 for sales and service. See store for details. | BROADCAST FINISHED | tmanske | 4058 | amm patrick jones requested /approved | 2/13/2014 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_2073.TXT | 4058 | 5558 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Description | Status | User | Num | Date2 | Start | End | | File | | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19294 | Clone of O Street - IP Closure | 2/5/2014 | Field Marketing | Genifer Sgroi | Hurry in to Ring Ring Wireless at 1903 O Street and receive 50% off your accessories purchase! See store for details. Offer expires 3/31/201 | Closure of Instant Phones on 12th street and redirect to Ring Ring on O Street | BROADCAST FINISHED | Gsgroi | 2479 | 2/5/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_2026.TXT | 0 | 2479 | 5558 | 1 | 0 |
| 19290 | ABP__spanish_02/05/2014 | 2/5/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | Auto generated by cron script | BROADCAST FINISHED | shaynaS | 0 | 2/10/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2021.TXT | 0 | 613 | 5555 | 1 | 0 |
| 19289 | ABP__english_02/05/2014 | 2/5/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | Auto generated by cron script | BROADCAST FINISHED | shaynaS | 0 | 2/10/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_2020.TXT | 0 | 2721 | 5555 | 1 | 0 |
| 19288 | ABQ MKT-Sunday Store Openings | 2/13/2014 | Field Marketing | Kathleen Clausen | Your local Cricket store is now open Sunday! Visit 3410 Hwy 528 or the Cottonwood mall every Sunday for 25% off accessories! See store for details. | COS and dealer locations in same zip code are now open Sunday | BROADCAST FINISHED | KClausen | 1720 | 2/13/2014 | 8:30:00 | 16:00:00 | 0 | MDN_LIST_2089.TXT | 0 | 1720 | 5558 | 1 | 1 |
| 19287 | Save Team Device Coupon $100_2/4 | 2/4/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | | BROADCAST FINISHED | | 17 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19287.txt | | 17 | 7777 | 1 | 0 |
| 19286 | Save Team Device Coupon $75_2/4 | 2/4/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | | BROADCAST FINISHED | | 4 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19286.txt | | 4 | 7777 | 1 | 0 |
| 19285 | Save Team Device Coupon $50_2/4 | 2/4/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | | BROADCAST FINISHED | | 25 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19285.txt | | 25 | 7777 | 1 | 0 |
| 19284 | Save Team Device Coupon $25_2/4 | 2/4/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | | BROADCAST FINISHED | | 14 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19284.txt | | 14 | 7777 | 1 | 0 |
| 19283 | iPhoneT&C_SPA_2.4 | 2/4/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | | BROADCAST FINISHED | | 548 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19283.txt | | 548 | 5559 | 1 | 0 |

| ID | Name | Date | Department | Contact | Message | Status | User | Count | Date | Start | End | | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19282 | iPhoneT&C _ENG_2.4 | 2/4/2014 | MMS Administra tion & Legal | Matt Paglusch | with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 3063 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9282.txt | 3063 | 5559 | 1 | 0 |
| 19281 | MyBackup Removal Reminder_ 2/4 | 2/4/2014 | MMS Administra tion & Legal | James Shawlin | On 2/6, the MyBackup feature will be removed from your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ | BROADCAST FINISHED | | 75000 | 2/5/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9281.txt | 75000 | 5559 | 1 | 0 |
| 19280 | Door Closing - Viva Express - Haws Ave | 2/5/2014 | Field Marketing | Demetrius Ellis | The Cricket store at 554 Haws Ave is no longer a Cricket authorized location. Please visit 404 W Marshall ST for sales and service. | BROADCAST FINISHED | dellis | 655 | Door closing SMS blast to direct customers to an alternative Cricket location. | 2/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2003.T XT | 655 | 5558 | 1 | 0 |
| 19279 | Door Closing - Viva Express - Main ST | 2/5/2014 | Field Marketing | Demetrius Ellis | The Cricket store at 20 N Main ST is no longer a Cricket authorized location. Please visit 26 W Main ST in Norristown for sales and service. | BROADCAST FINISHED | dellis | 84 | Door closing SMS blast to direct customers to alternate Cricket locations. | 2/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2004.T XT | 84 | 5558 | 1 | 0 |
| 19278 | Door Closing - Trains R Fun | 2/5/2014 | Field Marketing | Demetrius Ellis | The Cricket store at 360 Lancaster Ave is no longer a Cricket authorized location. Please visit 26 W Main St in Norristown for sales and service. | BROADCAST FINISHED | dellis | 30 | Door closing SMS blast to direct customers to alternate Cricket location | 2/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2023.T XT | 30 | 5558 | 1 | 0 |
| 19277 | Door Closing - Wally's | 2/5/2014 | Field Marketing | Demetrius Ellis | The Cricket store at 1116 N Delaware ST is no longer a Cricket authorized location. Please visit 5000 N Crescent Blvd for sales and service. | BROADCAST FINISHED | dellis | 227 | Door closing SMS blast to move customer traffic to another Cricket location. | 2/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2006.T XT | 227 | 5558 | 1 | 0 |
| 19276 | Door Closing - GSK | 2/5/2014 | Field Marketing | Demetrius Ellis | The Cricket store at 441 MacDade is no longer a Cricket authorized location. Please visit 1936 MacDade Blvd for sales and service. | BROADCAST FINISHED | dellis | 160 | Door closing blast for a standard location to direct traffic to another Cricket store. | 2/5/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2007.T XT | 160 | 5558 | 1 | 0 |
| 19275 | PR Tickets 2.4.14 | 2/4/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 179 | PR Ticket text blast | 2/4/2014 | 9:30:00 | 16:00:00 | 0 | manual_ upload_1 9275.txt | 179 | 5559 | 1 | 0 |
| 19271 | Center_St_ Mke_Span | 2/7/2014 | Field Marketing | Brandon Williams | Cricket tiene un nuevo local para todas tus necesidades de ventas y servicios. Visitanos en el 1380 W. Center St! | BROADCAST FINISHED | bwilliams | 28 | new store location | 2/7/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_2008.T XT | 28 | 5558 | 1 | 0 |

| ID | Campaign | Date | Field | Person | Message | Status | User | Num | Location | Date2 | Start | End | 0 | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19270 | Center_St_Mke | 2/7/2014 | Field Marketing | Brandon Williams | ...service needs. Visit us at 1380 W. Center St! | C STOP | bwilliams | 2533 | location | 2/7/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_2075.TXT | 0 | 5558 | 0 | 0 |
| 19269 | ABP__spanish_02/04/2014 | 2/4/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/9/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1994.TXT | 573 | 5555 | 1 | 0 |
| 19268 | ABP__english_02/04/2014 | 2/4/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/9/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1993.TXT | 3806 | 5555 | 1 | 0 |
| 19267 | PAYGo Welcome SPA_Week7_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Encuentra facil el lugar mas cercano para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | | 132 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19267.txt | 132 | 5555 | 1 | 0 |
| 19266 | PAYGo Welcome SPA_Week5_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | | 140 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19266.txt | 140 | 5555 | 1 | 0 |
| 19265 | PAYGo Welcome SPA_Week2_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 119 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19265.txt | 119 | 5555 | 1 | 0 |
| 19264 | PAYGo Welcome SPA_Week1_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 143 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19264.txt | 143 | 5555 | 1 | 0 |
| 19263 | PAYGo Welcome ENG_Week7_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | | 1512 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19263.txt | 1512 | 5555 | 1 | 0 |
| 19262 | PAYGo Welcome ENG_Week5_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | | 2809 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19262.txt | 2809 | 5555 | 1 | 0 |
| 19261 | PAYGo Welcome ENG_Week2_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 1636 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19261.txt | 1636 | 5555 | 1 | 0 |
| 19260 | PAYGo Welcome ENG_Week1_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | BROADCAST FINISHED | | 1441 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19260.txt | 1441 | 5555 | 1 | 0 |
| 19259 | Clone IP Omaha Center Road | 2/5/2014 | Field Marketing | Genifer Sgroi | Hurry in to Ring Ring Wireless at 13421 W. Center Road and receive 50% off your accessories purchase! See store for details. Offer expires 3/31/2014. | BROADCAST FINISHED | Gsgroi | 3776 | Instant Phones Closure of 108th redirect to Ring Ring Center Road | 2/5/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_2010.TXT | 3776 | 5558 | 1 | 0 |
| 19258 | PIA Welcome SPA Week9_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | | 3996 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19258.txt | 3996 | 5555 | 1 | 0 |
| 19257 | PIA Welcome SPA Week5_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 10561 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19257.txt | 10561 | 5555 | 1 | 0 |
| 19256 | PIA Welcome SPA Week1_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 7047 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19256.txt | 7047 | 5555 | 1 | 0 |
| 19255 | PIA Welcome ENG Week9_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | 20078 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19255.txt | 20078 | 5555 | 1 | 0 |

| ID | Name | Date | Dept | Owner | Message | Status | User | Desc | Date2 | Start | End | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19254 | PIA Welcome ENG Week 5_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | | 66920 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19254.txt | 66920 | 5555 | 1 | 0 |
| 19253 | IP Closure - Omaha - Cornhusker | 2/5/2014 | Field Marketing | Genifer Sgroi | Hurry in to Ring Ring Wireless at 4215 S. 24th Street and receive 50% off your accessories purchase! See store for details. Offer expires 3/31/201 | BROADCAST FINISHED | Gsgroi | Closure of Instant Phones on Cornhusker and redirect to Ring Ring on 24th street | 2109 | 2/5/2014 | 8:00:00 | 15:00:00 | MDN_LIST_2011.TXT | 2109 | 5558 | 1 | 0 |
| 19252 | PIA Welcome ENG Week 1_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | | 34654 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19252.txt | 34654 | 5555 | 1 | 0 |
| 19251 | PIA Welcome ENG Week 1_2/3 | 2/3/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | AUTOMATIC STOP | | | 34654 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19251.txt | 34654 | 5555 | 1 | 0 |
| 19250 | Muve Welcome Esp_Week 2_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | | | 3902 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19250.txt | 3902 | 7777 | 1 | 0 |
| 19249 | Muve Welcome Esp_Week 1_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | | | 4223 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19249.txt | 4223 | 7777 | 1 | 0 |
| 19247 | Muve Welcome ENG_Week 2_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST FINISHED | | | 22075 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19247.txt | 22075 | 7777 | 1 | 0 |
| 19246 | Muve Welcome ENG_Week 1_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | | 20051 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19246.txt | 20051 | 7777 | 1 | 0 |
| 19244 | MyBackup Removal Reminder_2/3 | 2/3/2014 | MMS Administration & Legal | James Shawlin | On 2/5, the MyBackup feature will  be removed from your Cricket rate plan. To learn more about this change, how it will affect your account,  and other options for contact backup,  please visit http://mycrk.it/JYE6ZJ | BROADCAST FINISHED | | | 50000 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19244.txt | 50000 | 5559 | 1 | 0 |
| 19243 | LL Discount Removal- | 2/4/2014 | Lifeline | Sara Bogen | Attention Lifeline Customer. Your discount will be removed as you did not update your address. Please visit a store to reapply. | BROADCAST FINISHED | sbogen | | 6511 | 2/4/2014 | 9:00:00 | 16:00:00 | manual_upload_19243.txt | 6511 | 5430 | 1 | 0 |
| 19242 | Ring Ring - Relocation on State Street | 2/5/2014 | Field Marketing | Genifer Sgroi | Cricket has moved! Visit  our new store at 7925 State Avenue and get 50% off any accessory! See store for details. Exp. (2/28/2015). | BROADCAST FINISHED | Gsgroi | Relocation of Ring Ring Door on State Street (KC Market) | 1858 | 2/5/2014 | 8:00:00 | 15:00:00 | MDN_LIST_2013.TXT | 1858 | 5558 | 1 | 0 |
| 19241 | Magna Fenton Closure - Clone | 2/5/2014 | Field Marketing | Genifer Sgroi | The Cricket store at 50 Fenton Plaza no longer services Cricket. Visit the Cricket store at 1084 Lemay Ferry Rd for all your wireless needs. | BROADCAST FINISHED | Gsgroi | Redirect customers from Fenton Magna Wireless to World Com on Lemay Ferry | 1565 | 2/5/2014 | 8:00:00 | 15:00:00 | MDN_LIST_2014.TXT | 1565 | 5558 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | Username | Count | Detail | Date2 | Time1 | Time2 | | Filename | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19240 | LAS - GO 7500 W. Lake Mead | 2/14/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening Sale! Pay your bill FREE through 3/31 and get 50% off accessories at Cricket's new store at 7500 W. Lake Mead. See store for details. | AUTOMATIC STOP | jkevorkian | 2304 | Grand Opening Sale! Pay your bill for FREE in February and March and get 50% off accessories at Cricket's new store at 7500 W. Lake Mead Blvd. See store for details | 2/15/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2299.TXT | 0 | 5558 | 0 | 1 |
| 19239 | Save Team Device Coupon $100_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 192 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19239.txt | 192 | 7777 | 1 | 0 |
| 19238 | Save Team Device Coupon $75_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 54 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19238.txt | 54 | 7777 | 1 | 0 |
| 19237 | Save Team Device Coupon $50_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 210 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19237.txt | 210 | 7777 | 1 | 0 |
| 19236 | Save Team Device Coupon $25_2/3 | 2/3/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 90 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19236.txt | 90 | 7777 | 1 | 0 |
| 19234 | PR Tickets 2.3.14 | 2/3/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 55 | PR Ticket text blast | 2/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19234.txt | 55 | 5559 | 1 | 0 |
| 19230 | ABP__spanish_02/03/2014 | 2/3/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1974.TXT | 424 | 5555 | 1 | 0 |
| 19229 | ABP__english_02/03/2014 | 2/3/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1973.TXT | 2595 | 5555 | 1 | 0 |
| 19228 | ABP__spanish_02/02/2014 | 2/2/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1972.TXT | 422 | 5555 | 1 | 0 |
| 19227 | ABP__english_02/02/2014 | 2/2/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/7/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1971.TXT | 2153 | 5555 | 1 | 0 |

| ID | Name | Date | Category | Person | Description | Status | Person2 | Num | Description2 | Date | Time | Time | Num | Label | Num | Num | Num | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19226 | ABP__spanish_02/01/2014 | 2/1/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1970.TXT | 447 | 5555 | 1 | 0 |
| 19225 | ABP__english_02/01/2014 | 2/1/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/6/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1969.TXT | 2102 | 5555 | 1 | 0 |
| 19223 | LAS - GO - 3131 N. Rancho Drive | 2/13/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening Sale! Pay your bill FREE through 3/31 and get 50% off accessories at Cricket's new store at 3131 N. Rancho Dr. See store for details. | BROADCAST FINISHED | jkevorkian | 2291 | Grand Opening Sale! Pay your bill for FREE in February and March and get 50% off accessories at Cricket's new store at 3131 N. Rancho. See store for details | 2/14/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2016.TXT | 2291 | 5558 | 1 | 0 |
| 19222 | LAS - GO - 4001 S. Decatur | 2/14/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening Sale! Pay your bill FREE through 3/31 and get 50% off accessories at Cricket's new store at 4001 S. Decatur Blvd. See store for details. | BROADCAST FINISHED | jkevorkian | 4129 | Grand Opening Sale! Pay your bill for FREE in February and March and get 50% off accessories at Cricket's new store at 4001 S. Decatur Blvd #41. See store for details | 2/15/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2017.TXT | 4129 | 5558 | 1 | 1 |
| 19221 | LAS - GO - 3037 N. Rainbow Blvd. | 2/20/2014 | Field Marketing | Jeannine Kevorkian | Grand Opening Sale! Pay your bill FREE through 3/31 and get 50% off accessories at Cricket's new store at 3037 N. Rainbow Blvd. See store for details. | BROADCAST FINISHED | jkevorkian | 6801 | Grand Opening Sale! Pay your bill FREE through 3/31 and get 50% off accessories at Cricket's new store at 3037 N. Rainbow Blvd. See store for details. | 2/21/2014 | 11:00:00 | 16:00:00 | 0 | MDN_LIST_2018.TXT | 6801 | 5558 | 1 | 0 |
| 19220 | Exception Report_Discount Removal_2/3 | 2/3/2014 | Administration & Legal | Matt Paglusch | Due to the rate plan change, this account is no longer eligible for the $10 discount. It will be removed from the account on 02/05/2014. | CREATED | | 0 | | 2/4/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | |

| ID | Name | Date | Dept | Assignee | Message | Status | Status2 | User | Num | Date2 | Time1 | Time2 | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19219 | mms test 131 | 1/31/2014 | MMS Administration & Legal | sls | ...with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | Telescope | 11 | | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19219.txt | 11 | 5559 | 1 | 0 |
| 19218 | test 2 131 | 1/31/2014 | MMS Administration & Legal | sls | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | Telescope | 11 | | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19218.txt | 11 | 5559 | 1 | 0 |
| 19217 | MIR_Check_1/31 | 1/31/2014 | Administration & Legal | Matt Paglusch | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | BROADCAST FINISHED | | | 261 | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19217.txt | 261 | 5559 | 1 | 0 |
| 19216 | MIR_45Day_1/31 | 1/31/2014 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | | 13 | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19216.txt | 13 | 5559 | 1 | 0 |
| 19215 | MIR_Submit_1/31 | 1/31/2014 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | | 56 | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19215.txt | 56 | 5559 | 1 | 0 |
| 19214 | iPhone T&C_SPA_1/31 | 1/31/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | | 520 | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19214.txt | 520 | 5559 | 1 | 0 |
| 19213 | iPhone T&C_ENG_1/31 | 1/31/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | | 2444 | 2/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19213.txt | 2444 | 5559 | 1 | 0 |
| 19212 | PR Tickets 1.31.14 | 1/31/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 108 | 1/31/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_19212.txt | 108 | 5559 | 1 | 0 |
| 19208 | ABP__spanish_01/31/2014 | 1/31/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 2/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1961.TXT | 520 | 5555 | 1 | 0 |
| 19207 | ABP__english_01/31/2014 | 1/31/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 2/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1960.TXT | 2324 | 5555 | 1 | 0 |
| 19206 | test shayna 130 sms | 1/30/2014 | SMS Corporate Marketing | sls | | BROADCAST FINISHED | Telescope | test shayna 130 sms | 11 | 1/31/2014 | 9:00:00 | 12:00:00 | 0 | manual_upload_19206.txt | 11 | 7777 | 1 | 0 |
| 19205 | PWH S1_E_1/31 | 1/31/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | | 106916 | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19205.txt | 106916 | 7777 | 1 | 0 |
| 19204 | PWH S1_S 1/31 | 1/31/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | | 14035 | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19204.txt | 14035 | 7777 | 1 | 0 |
| 19203 | PWH S2_E 1/31 | 1/31/2014 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | | 89589 | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_19203.txt | 89589 | 5556 | 1 | 0 |

| ID | Name | Date | Dept 1 | Dept 2 | First | Last | Message | Status | | User | Num | Status2 | Date2 | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19202 | PWH S2_S - 1/31 | 1/31/2014 | SMS Corporate Marketing | | Craig | Salveta | Primer mes de servicio GRATIS! Traenos una celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | | 10678 | | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9202.txt | 10678 | 7777 | 1 | 0 |
| 19201 | PWH S4_S - 1/31 | 1/31/2014 | | Add A Line | Craig | Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | | 1 | | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9201.txt | 1 | 5556 | 1 | 0 |
| 19200 | PWH S4_E- 1/31 | 1/31/2014 | SMS Corporate Marketing | | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | | 16 | | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9200.txt | 16 | 7777 | 1 | 0 |
| 19199 | PWH S3_S - 1/31 | 1/31/2014 | | Add A Line | Craig | Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | | 39536 | | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9199.txt | 39536 | 5556 | 1 | 0 |
| 19198 | PWH S3_E- 1/31 | 1/31/2014 | SMS Corporate Marketing | | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | | 326163 | | 2/4/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 9198.txt | 326163 | 7777 | 1 | 0 |
| 19197 | PIA Refer a Friend_E_1 /30_v2 | 1/30/2014 | SMS Corporate Marketing | | Craig | Salveta | Share the savings of Cricket now! When you refer a friend to Cricket, you'll both earn $25. Click mycricket.com/refer to start referring. | BROADCAST FINISHED | | | 3435545 | | 1/31/2014 | 8:00:00 | 17:00:00 | 0 | MDN_LIST_1957.TXT | 3435545 | 7777 | 1 | 0 |
| 19195 | PIA Refer a Friend_S_1 //30 | 1/30/2014 | SMS Corporate Marketing | | Craig | Salveta | Comparte el ahorro de Cricket ahora! Recomienda Cricket a un amigo y ambos ganan $25. Visita mycrk.it/refCWes y comienza a recomendar. | BROADCAST FINISHED | | | 466561 | | 1/31/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1953.TXT | 466561 | 7777 | 1 | 0 |
| 19194 | LL Discount Removal-- Address | 1/31/2014 | Lifeline | | Sara | Bogen | Attention Lifeline Customer. Your discount will be removed as you did not update your address. Please visit a store to reapply. | BROADCAST FINISHED | sbogen | | 711 | | 1/31/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9194.txt | 711 | 5430 | 1 | 0 |
| 19193 | MD NLAD LL Clean- Up-- Addresses | 1/30/2014 | Lifeline | | Sara | Bogen | LIFELINE ALERT! There is an issue with your address. You must visit a Cricket store by 2/6 and update your address or your credit will be removed. | BROADCAST FINISHED | sbogen | | 196 | | 1/30/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_1 9193.txt | 196 | 5430 | 1 | 0 |
| 19192 | MD NLAD LL Clean- Up-- SSN/DOB | 1/30/2014 | Lifeline | | Sara | Bogen | Your Lifeline account is missing a social security number and/or date of birth. To keep your discount, visit a Cricket store to update your account. | BROADCAST FINISHED | sbogen | | 62 | | 1/30/2014 | 13:00:00 | 16:00:00 | 0 | manual_upload_1 9192.txt | 62 | 5430 | 1 | 0 |
| 19191 | SAT Bandera Close Spanish_v2 | 1/30/2014 | Field Marketing | | Susan | Cochran | Visita mycricket.com para encontrar una tienda cerca de usted. 2113 Bandera Road ya no es un lugar autorizado. | BROADCAST FINISHED | | SAT Bandera Store Closure (Spanish) | 776 | | 1/30/2014 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 9191.txt | 776 | 5558 | 1 | 0 |
| 19190 | SAT Bandera Close_v2 | 1/30/2014 | Field Marketing | | Susan | Cochran | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you.  2113 Bandera Road is no longer an authorized location. | BROADCAST FINISHED | | SAT Bandera Store Closure | 6438 | | 1/30/2014 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 9190.txt | 6438 | 5558 | 1 | 0 |
| 19189 | PR Tickets 1.30.14 | 1/30/2014 | Administra tion & Legal | | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 130 | | 1/30/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_1 9189.txt | 130 | 5559 | 1 | 0 |
| 19188 | Fondy_4 | 1/31/2014 | Field Marketing | | Brandon | Williams | The Cricket store at 2634 N Fond du Lac is no longer a Cricket authorized location. Please visit 5444 W Fond du Lac for sales & service. | BROADCAST FINISHED | bwilliams | Store closing | 4594 | | 1/31/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1949.TXT | 4594 | 5558 | 1 | 0 |
| 19184 | ABP__span ish_01/30/ 2014 | 1/30/2014 | | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | 2/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1947.TXT | 338 | 5555 | 1 | 0 |
| 19183 | ABP__engli sh_01/30/ 2014 | 1/30/2014 | | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | 2/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1946.TXT | 939 | 5555 | 1 | 0 |
| 19182 | Nordahl Rd Traffic Redirect | 2/1/2014 | Field Marketing | | Milica | Pugh | Final days, hurry in! Visit Cricket at 740 Nordahl Rd. to pay your next bill and then get an additional month of service FREE! See store for details. | BROADCAST FINISHED | | | 646 | | 2/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9182.txt | 646 | 5558 | 1 | 0 |
| 19181 | Marron Rd Traffic Redirect | 2/1/2014 | Field Marketing | | Milica | Pugh | Final days, hurry in! Visit Cricket at 1818 Marron Rd. to pay your next bill and then get an additional month of service FREE! See store for details. | BROADCAST FINISHED | | | 878 | | 2/3/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9181.txt | 878 | 5558 | 1 | 0 |
| 19180 | Hamdan_4 _MKE | 1/31/2014 | Field Marketing | | Brandon | Williams | The Cricket store at 3101 S. 76th is no longer a Cricket authorized location. Please visit 4506 W. Forest Home Ave for sales & service. | BROADCAST FINISHED | bwilliams | Store closing | 2141 | | 1/31/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1945.TXT | 2141 | 5558 | 1 | 0 |

| ID | Campaign | Date | Department | First | Last | Message | Status | User | Field | Count | Date | Start | End | Num | File | Count | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19179 | High Tenure Trial #3_S_B | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Cambiate a nuestro Plan Tarifario de $50 que tiene las mismas caracteristicas que tu plan actual por $10 menos al mes! Visita una tienda hoy para cambiarte. | BROADCAST FINISHED | | | 1193 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9179.txt | 1193 | 7777 | 1 | 0 |
| 19178 | High Tenure Trial #3_S_A | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Queremos darte 5 razones para quedarte. Se trata de nuestro nuevo plan smartphone de 5 lineas por $100. Eso equivale a $20 por linea! Todas las lineas de servicio tienen llamadas, mensajes de texto, musica y datos ilimitados. Visita una tienda hoy para inscribirte. | BROADCAST FINISHED | | | 1047 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9178.txt | 1047 | 7777 | 1 | 0 |
| 19177 | High Tenure Trial #3_E_B | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | We want to help you save $120 this year! Switch to our new $50 Rate Plan which has all of the same features as your current plan for $10 less a month! Visit a store today to switch. | BROADCAST FINISHED | | | 8967 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9177.txt | 8967 | 7777 | 1 | 0 |
| 19176 | High Tenure Trial #3_E_A | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | We want to give you 5 reasons to stay. That's our new 5 lines for $100 smartphone plan. That's as little as $20 a line! All lines of service have unlimited talk, text, music and data. Visit a store today to sign up. | BROADCAST FINISHED | | | 8955 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9176.txt | 8955 | 7777 | 1 | 0 |
| 19175 | High Tenure Trial #2_S_B | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Le envidias el celular a alguien? En Cricket, tenemos la solucion. Obten 3 veces el valor de tu celular actual (hasta $550) si lo entregas a cambio de un nuevo smartphone en Cricket! Consulta los detalles en la tienda. | BROADCAST FINISHED | | | 2918 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9175.txt | 2918 | 7777 | 1 | 0 |
| 19174 | High Tenure Trial #2_S_A | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Gracias por ser un cliente valioso. Obten 3 veces el valor de tu celular actual (hasta $550) si lo entregas a cambio de un smartphone nuevo en Cricket! Consulta los detalles en la tienda. | BROADCAST FINISHED | | | 2816 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9174.txt | 2816 | 7777 | 1 | 0 |
| 19173 | High Tenure Trial #2_E_B | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Got a bad case of phone envy? We've got the cure. Get 3X the value of your current phone (up to $550) when you trade it in for a new smartphone at Cricket! See store for details. | BROADCAST FINISHED | | | 22979 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9173.txt | 22979 | 7777 | 1 | 0 |
| 19172 | High Tenure Trial #2_E_A | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Thank you for being a valued customer. Get 3X the Value of Your current phone (up to $550) when you Trade it in for a new smartphone at Cricket! See store for details. | BROADCAST FINISHED | | | 22830 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9172.txt | 22830 | 7777 | 1 | 0 |
| 19171 | High Tenure Trial #1_S_B | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Le envidias el celular a alguien? En Cricket, tenemos la solucion. Entrega tu celular actual y triplicaremos su valor hasta $30 a cuenta de un nuevo smartphone. Consulta los detalles en la tienda. | BROADCAST FINISHED | | | 22040 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9171.txt | 22040 | 7777 | 1 | 0 |
| 19170 | High Tenure Trial #1_S_A | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Obten mas en Cricket! Entrega tu celular actual y triplicaremos su valor hasta $30 a cuenta de un nuevo smartphone como agradecimiento por ser un cliente leal. Consulta los detalles en la tienda. | BROADCAST FINISHED | | | 22298 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9170.txt | 22298 | 7777 | 1 | 0 |
| 19169 | High Tenure Trial #1_E_B | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Got a bad case of phone envy? We've got the cure at Cricket. Trade in your current phone and we will triple the value up to $30 towards a new smartphone. See store for details. | BROADCAST FINISHED | | | 166491 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9169.txt | 166491 | 7777 | 1 | 0 |
| 19168 | Hamdan_3_MKE_Spanish | 1/31/2014 | Field Marketing | Brandon Williams | | La tienda de Cricket en el 3101 S. 76th ya no es un local autorizado de Cricket. Para ventas y servicio, visitanos en el 4506 W. Forest Home Ave. | BROADCAST FINISHED | bwilliams | Store closing | 56 | 1/31/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1944.TXT | 56 | 5558 | 1 | 0 |
| 19164 | High Tenure Trial #1_E_A | 1/29/2014 | MMS Corporate Marketing | Craig Salveta | | Get more at Cricket! Trade in your current phone and we will triple the value up to $30 towards a new smart phone to thank you for being a loyal customer. See store for details. | BROADCAST FINISHED | | | 166051 | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9164.txt | 166051 | 7777 | 1 | 0 |
| 19163 | PR Tickets 1.29.14 | 1/29/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 125 | 1/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9163.txt | 125 | 5559 | 1 | 0 |
| 19162 | SAT Bandera Close_v1 | 1/29/2014 | Field Marketing | Susan Cochran | | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you. 2113 Bandera Road is no longer an authorized location. | WAITING FOR COUNT APPROVAL | | SAT Bandera Store Closure | 0 | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19161 | SAT Bandera Close Spanish_v1 | 1/29/2014 | Field Marketing | Susan Cochran | | Visita mycricket.com para encontrar una tienda cerca de usted. 2113 Bandera Road ya no es un lugar autorizado. | WAITING FOR COUNT APPROVAL | | SAT Bandera Store Closure (Spanish) | 0 | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Dept | Dept Sub | Person | Message | Status | User | Count | Category | Date | Time | Time | Num | File | Num | Num | Num | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19157 | ABP__spanish_01/29/2014 | 1/29/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1934.TXT | 654 | 5555 | 1 | 0 |
| 19156 | ABP__engilsh_01/29/2014 | 1/29/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1933.TXT | 2694 | 5555 | 1 | 0 |
| 19155 | Fondy_3_MKE_Span | 1/31/2014 | Field Marketing | | Brandon Williams | La tienda de Cricket en el 2634 N Fond du Lac ya no es un local autorizado de Cricket. Para ventas y servicio, visitanos en el 5444 W Fond du Lac. | BROADCAST FINISHED | bwilliams | 47 | Store Closing | 1/31/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1942.TXT | 47 | 5558 | 1 | 0 |
| 19152 | SAT Bandera Close Spanish Rev 1 | 1/29/2014 | Field Marketing | | Susan Cochran | Visita mycricket.com para encontrar una tienda cerca de usted. 2113 Bandera Road ya no es un lugar autorizado. | WAITING FOR COUNT APPROVAL | scochran | 0 | SAT Bandera Store Closure (Spanish) | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19150 | SAT Bandera Close Rev 1 | 1/29/2014 | Field Marketing | | Susan Cochran | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you. 2113 Bandera Road is no longer an authorized location. | WAITING FOR COUNT APPROVAL | scochran | 0 | SAT Bandera Store Closure | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19148 | SAT Rector Close rev1 | 1/29/2014 | Field Marketing | | Susan Cochran | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you. 815 E. Rector is no longer an authorized location. | WAITING FOR COUNT APPROVAL | scochran | 0 | SAT Rector Close | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19147 | MyBackup Removal Reminder_1/30 | 1/28/2014 | MMS Administration & Legal | | James Shawlin | On 1/30, the MyBackup feature will be removed from your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ | BROADCAST FINISHED | | 75000 | | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19147.txt | 75000 | 5559 | 1 | 0 |
| 19140 | SAT Rector Close (Spanish) | 1/29/2014 | Field Marketing | | Susan Cochran | Visita mycricket.com para encontrar una tienda cerca de usted. 815 E Rector ya no es un lugar autorizado. | BROADCAST FINISHED | scochran | 590 | SAT Rector Close (Spanish) | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1923.TXT | 590 | 5558 | 1 | 0 |
| 19139 | SAT Rector Close | 1/29/2014 | Field Marketing | | Susan Cochran | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you. 815 E. Rector is no longer an authorized location. | CREATED | scochran | 0 | SAT Rector Close | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19138 | SAT Bandera Store Closure (Spanish) | 1/29/2014 | Field Marketing | | Susan Cochran | Visita mycricket.com para encontrar una tienda cerca de usted. 2113 Bandera Road ya no es un lugar autorizado. | CREATED | scochran | 0 | SAT Bandera Store Closure (Spanish) | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19137 | SAT Bandera Store Closure | 1/29/2014 | Field Marketing | | Susan Cochran | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you. 2113 Bandera Road is no longer an authorized location. | CREATED | scochran | 0 | SAT Bandera Store Closure | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19133 | ABP__spanish_01/28/2014 | 1/28/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1900.TXT | 569 | 5555 | 1 | 0 |
| 19132 | ABP__english_01/28/2014 | 1/28/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1899.TXT | 3866 | 5555 | 1 | 0 |
| 19131 | MyBackup Removal Reminder_1/29 | 1/27/2014 | MMS Administration & Legal | | James Shawlin | On 1/29, the MyBackup feature will be removed from your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ | BROADCAST FINISHED | | 50000 | | 1/28/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19131.txt | 50000 | 5559 | 1 | 0 |
| 19130 | Grand Opening Sand Springs | 2/1/2014 | Field Marketing | | Jennifer Simmons | Celebrate Cricket's Grand Opening 2/1 at 250 S Hwy 97 in Sand Springs and save $10 off ANY phone purchase! Restrictions apply, see store for details. | BROADCAST FINISHED | jsimmons | 1155 | Send out text message about Grand Opening. | 2/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1924.TXT | 1155 | 5558 | 1 | 0 |

| ID | Name | Date | Department | First | Last | Message | Status | Status2 | User | Num | Desc | Date2 | Time1 | Time2 | 0 | File | Num2 | Code | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19129 | Rodriguez Mobile Grand Opening Event | 1/29/2014 | Field Marketing | Demetrius Ellis | | Celebrate Cricket's grand opening 1/31 at 217 E. Lincoln Hwy. Join Hot 107.9 from 4-6 and enter to win Robin Thicke tickets. See store for info. | BROADCAST FINISHED | dellis | | 434 | Mobile Grand Opening event on 1/31/14 | 1/29/2014 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_1925.TXT | 434 | 5558 | 1 | 0 |
| 19128 | Customer Appreciation - 4G Mission Valley (Casey M | 1/29/2014 | Field Marketing | Milica Pugh | | Cricket thanks YOU! Get 50% OFF accessories AND we'll waive the $3 payment fee with this text at 1640 Camino Del Rio N. Exp. 2/28. See store for info. | BROADCAST FINISHED | mpugh | | 621 | Customer appreciation event and activities at location. | 1/31/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1926.TXT | 621 | 5558 | 1 | 0 |
| 19127 | Under New Management - Light Wireless Lakeside (Ca | 1/29/2014 | Field Marketing | Milica Pugh | | Grand Re-opening Sale! Pay your bill for FREE in February and get 50% off accessories at Cricket at 9534 Winter Gardens Blvd. See store for details. | BROADCAST FINISHED | mpugh | | 1814 | Location is under new management for better customer experience. | 1/31/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1927.TXT | 1814 | 5558 | 1 | 0 |
| 19126 | SAT Mitchan Lytle Flip door_v5 | 1/27/2014 | Field Marketing | Susan Cochran | | Cricket has moved. Visit  our new store at 15058 Main St #3 in Lytle and get 50% off any accessory! See store for details. Exp.2/28/14 | BROADCAST FINISHED | | | 806 | SAT Mitchan Lytle flip door | 1/27/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_1889.TXT | 806 | 5558 | 1 | 0 |
| 19125 | Data Connection Optimizer Intro_E_v2 | 1/27/2014 | MMS Administration & Legal | Gary Barton | | Make it even easier to connect to Wi-Fi.<br><br>The intelligent and free Wi-Fi application from Cricket works with the built-in Wi-Fi on your device. It gives you fast and free data through access to millions of free hotspots.<br>-Easily connect to free, qualified public hotspots<br>-Fast connections<br>-Saves monthly high-speed data usage<br><br>Click on the link below to download the app from the Google Play Store.<br>http://mycrk.it/dataoptimizer | BROADCAST FINISHED | | 807713 | | | 1/29/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19125.txt | 807713 | 5559 | 1 | 0 |
| 19124 | Clone - Wichita redirect to Touch | 1/27/2014 | Field Marketing | Genifer Sgroi | | New year, new store! Hurry into the new Touch Wireless on 601 North Ridge Road #113 for all of your Cricket needs. | BROADCAST FINISHED | gsgroi | | 1939 | Wichita - Redirect Store Closure to Touch | 1/27/2014 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_1880.TXT | 1939 | 5558 | 1 | 0 |
| 19123 | Clone - Custom to Ring Ring | 1/27/2014 | Field Marketing | Genifer Sgroi | | Hurry into Ring Ring Wireless on 2910 South 24th Street and we'll waive the $3 payment fee for the next 3 months! See store for details. | BROADCAST FINISHED | gsgroi | | 2905 | Custom Mobile in Omaha is closing, redirecting to Closest Ring Ring location | 1/27/2014 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_1881.TXT | 2905 | 5558 | 1 | 0 |
| 19122 | Clone - Cubbys to Ring Ring | 1/29/2014 | Field Marketing | Genifer Sgroi | | Hurry into Ring Ring Wireless on 4436 Ames Avenue and we'll waive the $3 payment fee for the next 3 months! See store for details. | BROADCAST FINISHED | gsgroi | | 8154 | Cubbys door closing in Omaha, redirect to closest Ring Ring | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1882.TXT | 8154 | 5558 | 1 | 0 |
| 19121 | PR Tickets 1.27.14 | 1/27/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 376 | PR Ticket text blast | 1/27/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_19121.txt | 376 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19117 | ABP__span ish_01/27/ 2014 | 1/27/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1876.T XT | 415 | 5555 | 1 | 0 |
| 19116 | ABP__engl ish_01/27/ 2014 | 1/27/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 2/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1875.T XT | 2603 | 5555 | 1 | 0 |
| 19115 | ABP__span ish_01/26/ 2014 | 1/26/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/31/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1874.T XT | 425 | 5555 | 1 | 0 |
| 19114 | ABP__engl ish_01/26/ 2014 | 1/26/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/31/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1873.T XT | 2445 | 5555 | 1 | 0 |
| 19113 | ABP__span ish_01/25/ 2014 | 1/25/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1872.T XT | 459 | 5555 | 1 | 0 |
| 19112 | ABP__engl ish_01/25/ 2014 | 1/25/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/30/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1871.T XT | 2588 | 5555 | 1 | 0 |
| 19111 | SAT Mitchan Lytle Flip door_v4 | 1/24/2014 | Field Marketing | Susan Cochran | Cricket has moved. Visit  our new store at 15058 Main St #3 in Lytle and get 50% off any accessory! See store for details. Exp.2/28/14 | WAITING FOR COUNT APPROVAL | | 0 | SAT Mitchan Lytle flip door | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19110 | SAT Mitchan Lytle Flip door_v3 | 1/24/2014 | Field Marketing | Susan Cochran | Cricket has moved. Visit  our new store at 15058 Main St #3 in Lytle and get 50% off any accessory! See store for details. Exp.2/28/14 | WAITING FOR COUNT APPROVAL | | 0 | SAT Mitchan Lytle flip door | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19108 | Cubbys 2 Closure in Omaha | 1/29/2014 | Field Marketing | Genifer Sgroi | Hurry into Ring Ring Wireless on 6524 North 30th Street and we'll waive the $3 payment fee for the next 3 months! See store for details. | BROADCAST FINISHED | Gsgroi | 972 | Second Cubbys closing, directing traffic to closest Ring Ring | 1/29/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIS T_1928.T XT | 972 | 5558 | 1 | 0 |
| 19102 | Data Connectio n Optimizer Intro_E | 1/24/2014 | MMS Corporate Marketing | Gary Barton | Make it even easier to connect to Wi-Fi.<br><br>The intelligent and free Wi-Fi application from Cricket works with the built-in Wi-Fi on your device. It gives you fast and free data through access to millions of free hotspots.<br>-Easily connect to free, qualified public hotspots<br>-Fast connections<br>-Saves monthly high-speed data usage<br><br>Click on the link below to download the app from the Google Play Store.<br><br>http://mycrk.it/dataoptimizer | BROADCAST FINISHED | | 28018 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 9102.txt | 28018 | 7777 | 1 | 0 |
| 19101 | Clone 10 | 1/24/2014 | Field Marketing | jpickrell | The Cricket store at 115 Chickamauga Ave. is closed. Please visit 2700 S. Broad St. for sales, service and payment needs. | BROADCAST FINISHED | | 2172 | Rossville TN store closing | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIS T_1837.T XT | 2172 | 5558 | 1 | 0 |
| 19099 | Clone 8 | 1/27/2014 | Field Marketing | j pickrell | The Cricket store at 4011 Brainerd Rd. is closed. Please visit 6219 Lee Highway for sales, service and payment needs. | BROADCAST FINISHED | | 1645 | Brainerd Rd. Store closing | 1/28/2014 | 13:00:00 | 16:00:00 | 0 | MDN_LIS T_1884.T XT | 1645 | 5558 | 1 | 0 |
| 19098 | Clone 7 | 1/27/2014 | Field Marketing | j pickrell | The Cricket store at 153 S. Hall Rd. is closed.  Please visit 220 N. Peters Rd. for sales, service and payment needs. | AUTOMATI C STOP | | 427 | 153 S. Hall Rd. store closing, Alcoa, TN | 1/27/2014 | 12:00:00 | 16:00:00 | 0 | MDN_LIS T_1976.T XT | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Dept | Owner | Message | Status | Status2 | Num | Store Info | Date | Time | Time | | File | | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19097 | Clone 6 | 1/27/2014 | Field Marketing | jpickrell | The Cricket store at 2001 N. Broadway Street is closed.  Please visit 2131A E. Magnolia Avenue for sales, service and payment needs. | BROADCAST FINISHED | | 1693 | 2001 N. Broadway store closing, Knoxville | 1/27/2014 | 12:00:00 | 16:00:00 | 0 | MDN_LIST_1886.TXT | 1693 | 5558 | 1 | 0 |
| 19096 | Clone 5 | 1/27/2014 | Field Marketing | j pickrell | The Cricket store at 7081A Highway 70 S is closed. Please visit 5512 Charlotte Pike for sales, service and payment needs. | BROADCAST FINISHED | | 721 | 7081A Highway 70 south store closing | 1/27/2014 | 12:00:00 | 16:00:00 | 0 | MDN_LIST_1887.TXT | 721 | 5558 | 1 | 0 |
| 19095 | Clone | 1/27/2014 | Field Marketing | j pickrell | The Cricket store at 5721 Highway 153 is closed for remodeling.  Please visit 4816 Hixson Pike for sales, service and payment needs. | BROADCAST FINISHED | | 1235 | 5721 Highway 153 Store closing for remodeling, Hixon, TN | 1/27/2014 | 12:00:00 | 16:00:00 | 0 | MDN_LIST_1888.TXT | 1235 | 5558 | 1 | 0 |
| 19094 | Clone 2 | 1/27/2014 | Field Marketing | j pickrell | The Cricket store at 9274 Kingston Pike is closed for remodeling. Please visit 220 N. Peters Road for sales, service and payment needs. | BROADCAST FINISHED | | 820 | 9274 Kingston Pike store closing | 1/27/2014 | 12:00:00 | 16:00:00 | 0 | MDN_LIST_1890.TXT | 820 | 5558 | 1 | 0 |
| 19093 | Store Closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 9274 Kingston Pike is closed for remodeling. Please visit 220 N. Peters Road for sales, service and payment needs. | CREATED | | 0 | 9274 Kingston Pike store closing | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19092 | jpickrell | 1/27/2014 | Field Marketing | jpickrell | The Cricket store at 4736 Highway 58 is closed. Please visit 6219 Lee Highway for sales, service and payment needs. | BROADCAST FINISHED | jpickrell | 914 | Highway 58 store closing, CHA | 1/27/2014 | 14:00:00 | 17:00:00 | 0 | MDN_LIST_1891.TXT | 914 | 5558 | 1 | 0 |
| 19091 | PR Tickets 1.24.14 | 1/24/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 111 | PR Ticket text blast | 1/24/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_19091.txt | 111 | 5559 | 1 | 0 |
| 19087 | ABP__spanish_01/24/2014 | 1/24/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1809.TXT | 576 | 5555 | 1 | 0 |
| 19086 | ABP__english_01/24/2014 | 1/24/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/29/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1808.TXT | 3211 | 5555 | 1 | 0 |
| 19083 | PIA Welcome SPA Week 9_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete con account.mycricket.com en el 611. | BROADCAST FINISHED | | 5257 | | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19083.txt | 5257 | 5555 | 1 | 0 |
| 19082 | PIA Welcome SPA Week 5_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 7793 | | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19082.txt | 7793 | 5555 | 1 | 0 |
| 19081 | PIA Welcome SPA Week 1_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 6947 | | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19081.txt | 6947 | 5555 | 1 | 0 |
| 19080 | PIA Welcome ENG Week 9_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | 25509 | | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19080.txt | 25509 | 5555 | 1 | 0 |
| 19079 | PIA Welcome ENG Week 5_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 48445 | | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19079.txt | 48445 | 5555 | 1 | 0 |
| 19078 | PIA Welcome ENG Week 1_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | 38403 | | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19078.txt | 38403 | 5555 | 1 | 0 |

| ID | Campaign | Date | Dept | Owner | Message | Status | | Count | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19077 | PAYGo Welcome SPA_Week 7_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Encuentra facil el lugar mas cercano para recargar tu cuenta de Cricket. Visita MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | | 140 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9077.txt | 140 | 5555 | 1 | 0 |
| 19076 | PAYGo Welcome SPA_Week 5_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | | 132 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9076.txt | 132 | 5555 | 1 | 0 |
| 19075 | PAYGo Welcome SPA_Week 2_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 128 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9075.txt | 128 | 5555 | 1 | 0 |
| 19074 | PAYGo Welcome SPA_Week 1_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 121 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9074.txt | 121 | 5555 | 1 | 0 |
| 19073 | PAYGo Welcome ENG_Week 7_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | | 1769 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9073.txt | 1769 | 5555 | 1 | 0 |
| 19072 | PAYGo Welcome ENG_Week 5_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | | 1596 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9072.txt | 1596 | 5555 | 1 | 0 |
| 19071 | PAYGo Welcome ENG_Week 2_1/23 | 1/23/2014 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 1862 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9071.txt | 1862 | 5555 | 1 | 0 |
| 19070 | PAYGo Welcome ENG_Week 1_ | 1/23/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | BROADCAST FINISHED | | 1742 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9070.txt | 1742 | 5555 | 1 | 0 |
| 19069 | Muve Welcome Esp_Week 2_1/23 | 1/23/2014 | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | | 4017 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9069.txt | 4017 | 7777 | 1 | 0 |
| 19068 | Muve Welcome Esp_Week 1_1/23 | 1/23/2014 | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | | 4013 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9068.txt | 4013 | 7777 | 1 | 0 |
| 19067 | Muve Welcome ENG_Week 2_1/23 | 1/23/2014 | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST FINISHED | | 29084 Muve Welcome ENG_Wee k2_ | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9067.txt | 29084 | 7777 | 1 | 0 |
| 19066 | Muve Welcome ENG_Week 1_1/23 | 1/23/2014 | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | 22596 | 1/24/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 9066.txt | 22596 | 7777 | 1 | 0 |
| 19065 | One-off discount removal_E NG_1/23 | 1/23/2014 | Administra tion & Legal | Ken Lane | Cricket's family plan isn't eligible for additional discounts. We'll be removing the lesser discount within 72 hrs. Please call 611 with questions. | BROADCAST FINISHED | | 437 | 1/24/2014 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 9065.txt | 437 | 5559 | 1 | 0 |
| 19064 | One-off discount removal_S PA_1/23 | 1/23/2014 | Administra tion & Legal | Ken Lane | Tu cuenta de Cricket tiene dos descuentos incompatibles. El descuento mas bajo sera eliminado en las proximas 72 horas. Llama al 611 si tienes dudas. | BROADCAST FINISHED | | 59 | 1/24/2014 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 9064.txt | 59 | 5559 | 1 | 0 |
| 19063 | Kingston Pike closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 9274 Kingston Pike is closed for remodeling. Please visit 220 N. Peters Road for sales, service and payment needs. | WAITING FOR COUNT APPROVAL | jpickrell | 9274 Kingston Pike store closing | 0 | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19061 | 4950 Clinton Highway store closing | 1/24/2014 | Field Marketing | J pickrell | The Cricket store at 4950 Clinton Highway is closed for remodeling. Please visit 3927 Western Avenue for sales, service and payment needs. | WAITING FOR COUNT APPROVAL | jpickrell | 4950 Clinton Highway store closing for remodelin g | 0 | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Department | Person | Description | | Status | User | Num | Title | Date2 | Time1 | Time2 | | Filename | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19060 | 5721 Highway 153 store closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 5721 Highway 153 is closed for remodeling.  Please visit 4816 Hixson Pike for sales, service and payment needs. | | CREATED | jpickrell | 0 | 5721 Highway 153 Store closing for remodeling, Hixon, TN | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19059 | 7081A Highway 70S store closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 7081A Highway 70 S is closed. Please visit 5512 Charlotte Pike for sales, service and payment needs. | | WAITING FOR COUNT APPROVAL | jpickrell | 0 | 7081A Highway 70 south store closing | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19058 | Ashville Highway store closing, KNoxville | 1/23/2014 | Field Marketing | jpickrell | The Cricket store at 4224 Asheville Highway is closed. Please visit 2131A E. Magnolia Avenue for sales, service and payment needs. | | BROADCAST FINISHED | jpickrell | 1588 | 4224 Asheville Highway store closing, Knoxville | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_1814.TXT | 1588 | 5558 | 1 | 0 |
| 19057 | 2001 N Broadway store closing | 1/24/2014 | Field Marketing | jpickrell | The Cricket store at 2001 N. Broadway Street is closed.  Please visit 2131A E. Magnolia Avenue for sales, service and payment needs. | | WAITING FOR COUNT APPROVAL | jpickrell | 0 | 2001 N. Broadway store closing, Knoxville | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19056 | 153 S. Hall Rd. closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 153 S. Hall Rd. is closed.  Please visit 220 N. Peters Rd. for sales, service and payment needs. | | WAITING FOR COUNT APPROVAL | jpickrell | 0 | 153 S. Hall Rd. store closing, Alcoa, TN | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19055 | Highway 58 store closing | 1/24/2014 | Field Marketing | jpickrell | The Cricket store at 4736 Highway 58 is closed. Please visit 6219 Lee Highway for sales, service and payment needs. | | CREATED | jpickrell | 0 | Highway 58 store closing, CHA | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19054 | Brainerd Rd. store closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 4011 Brainerd Rd. is closed. Please visit 6219 Lee Highway for sales, service and payment needs. | | WAITING FOR COUNT APPROVAL | jpickrell | 0 | Brainerd Rd. Store is closing | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19053 | Ft. Oglethorpe Store closing | 1/24/2014 | Field Marketing | j pickrell | The Cricket store at 1227 Battlefield Parkway is closed. Please visit 1134 Battlefield Parkway for sales, service and payment needs. | | WAITING FOR COUNT APPROVAL | jpickrell | 0 | Ft. Oglethorpe store closing | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19052 | Rossville closing | 1/24/2014 | Field Marketing | jpickrell | The Cricket store at 115 Chickamauga Ave. is closed. Please visit 2700 S. Broad St. for sales, service and payment needs. | | WAITING FOR COUNT APPROVAL | jpickrell | 0 | Rossville TN store closing | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19051 | PR Tickets 1.23.14 | 1/23/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 140 | PR Ticket text blast | 1/23/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_19051.txt | 140 | 5559 | 1 | 0 |
| 19047 | ABP_spanish_01/23/2014 | 1/23/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1779.txt | 365 | 5555 | 1 | 0 |
| 19046 | ABP_english_01/23/2014 | 1/23/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/28/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1778.txt | 1102 | 5555 | 1 | 0 |

| ID | Name | Date | Dept | Owner | Message | Status | User | Tag | Date2 | Time1 | Time2 | File | Count1 | Count2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19045 | Data Connection Optimizer Intro_E_TEST2 | 1/22/2014 | MMS Corporate Marketing | Gary Barton | Make it even easier to connect to Wi-Fi. The intelligent and free Wi-Fi application from Cricket works with the built-in Wi-Fi on your device. It gives you fast and free data through access to millions of free hotspots. -Easily connect to free, qualified public hotspots -Fast connections -Saves monthly high-speed data usage  Click on the link below to download the app from the Google Play Store. http://mycrk.it/dataoptimizer | BROADCAST FINISHED | | 3 | | 1/22/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9045.txt | 3 | 7777 | 1 | 0 |
| 19044 | Cesar_Chavez_MKE_Spanish | 1/31/2014 | Field Marketing | Brandon Williams | Cricket tiene un nuevo local para todas tus necesidades de ventas y servicios. Visítanos en el 1225 S Cesar E Chavez Dr! | BROADCAST FINISHED | bwilliams | 1183 | New Store location | 1/31/2014 | 8:00:00 | 15:00:00 | MDN_LIST_1929.TXT | 1183 | 5558 | 1 | 0 |
| 19043 | Cesar_Chavez_MKE | 1/31/2014 | Field Marketing | Brandon Williams | Cricket has a new location for all of your sales and service needs. Visit us at 1225 S Cesar E Chavez Dr! | BROADCAST FINISHED | bwilliams | 4164 | New Store location | 1/31/2014 | 8:00:00 | 15:00:00 | MDN_LIST_1930.TXT | 4164 | 5558 | 1 | 0 |
| 19042 | iPhone T&C_SPA_1/22 | 1/22/2014 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 468 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9042.txt | 468 | 5559 | 1 | 0 |
| 19041 | iPhone T&C_ENG_1/22 | 1/22/2014 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 2694 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9041.txt | 2694 | 5559 | 1 | 0 |
| 19040 | MIR_Check_ENG_1/2 2 | 1/22/2014 | Administration & Legal | Matt Paglusch | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | BROADCAST FINISHED | | 259 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9040.txt | 259 | 5559 | 1 | 0 |
| 19039 | MIR_Submit_ENG_1/22 | 1/22/2014 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 42 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9039.txt | 42 | 5559 | 1 | 0 |
| 19038 | MIR_45Day_ENG_1/22 | 1/22/2014 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 9 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9038.txt | 9 | 5559 | 1 | 0 |
| 19037 | Save Team Device Coupon $100_1/22 | 1/22/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 182 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9037.txt | 182 | 7777 | 1 | 0 |
| 19036 | Save Team Device Coupon $75_1/22 | 1/22/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 50 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9036.txt | 50 | 7777 | 1 | 0 |
| 19035 | Save Team Device Coupon $50_1/22 | 1/22/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 162 | | 1/23/2014 | 9:00:00 | 16:00:00 | manual_upload_1 9035.txt | 162 | 7777 | 1 | 0 |

| ID | Name | Date | Department | Owner | Message | Status | User | Count | Note | Date 2 | Start | End | N | File | N | N | N | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19034 | Save Team Device Coupon $25_1/22 | 1/22/2014 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 77 | | 1/23/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19034.txt | 77 | 7777 | 1 | 0 |
| 19033 | PHX Store Closing - 4255728 | 1/22/2014 | Field Marketing | Robyn Loughlin | The Cricket store at 1130 W. University Dr. is no longer a Cricket authorized location.  Please visit 354 N. Country Club Dr. for sales & service. | BROADCAST FINISHED | | 333 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19033.txt | 333 | 5558 | 1 | 0 |
| 19032 | PHX Store Closing - 4143746 | 1/22/2014 | Field Marketing | Robyn Loughlin | The Cricket store at 1215 S. Country Club Dr. is no longer a Cricket authorized location.  Please visit 1338 S. Country Club Dr. for sales & service. | BROADCAST FINISHED | | 311 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19032.txt | 311 | 5558 | 1 | 0 |
| 19031 | PHX Store Closing - 14439 | 1/22/2014 | Field Marketing | Robyn Loughlin | The Cricket store at 16878 N. Cave Creek Rd. is no longer a Cricket authorized location.  Please visit 15813 N. Cave Creek Dr. for sales & service. | BROADCAST FINISHED | | 719 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19031.txt | 719 | 5558 | 1 | 0 |
| 19030 | PHX Store Closing - 14435 | 1/22/2014 | Field Marketing | Robyn Loughlin | The Cricket store at 1960 W. Baseline is no longer a Cricket authorized location.  Please visit 2055 N. Alma School Rd. for sales & service. | BROADCAST FINISHED | | 212 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19030.txt | 212 | 5558 | 1 | 0 |
| 19029 | PHX Store Closing - 14432 | 1/22/2014 | Field Marketing | Robyn Loughlin | The Cricket store at 4265 W. Dunlap Ave. is no longer a Cricket authorized location.  Please visit 3437 W. Dunlap Ave. for sales & service. | BROADCAST FINISHED | | 646 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19029.txt | 646 | 5558 | 1 | 0 |
| 19028 | PHX Store Closing - 14431 | 1/22/2014 | Field Marketing | Robyn Loughlin | The Cricket store at 9242 N. 7th St. is no longer a Cricket authorized location.  Please visit 536 E. Dunlap Ave. for sales & service. | BROADCAST FINISHED | | 1398 | | 1/25/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19028.txt | 1398 | 5558 | 1 | 0 |
| 19027 | Customer Appreciation - Hacienda Dr. v3 | 1/22/2014 | Field Marketing | Milica Pugh | Cricket thanks YOU! Show this text at 510 Hacienda Dr. and we'll waive the $3 payment fee. Valid until 2/28. See store for details | BROADCAST FINISHED | mpugh | 2397 | MetroPCS dealers are telling customers that Cricket is closing down. This is in effort to dispel that rumor. | 1/24/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1774.TXT | 2397 | 5558 | 1 | 0 |
| 19026 | PR Tickets 1.22.14 | 1/22/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 155 | PR Ticket text blast | 1/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19026.txt | 155 | 5559 | 1 | 0 |
| 19025 | Warner Robbins store closing | 1/26/2014 | Field Marketing | J Pickrell | Our location at 2628 Watson Blvd has closed. Please visit our location at 2922 Watson Blvd inside the Galleria Mall for sales, payments and service. | BROADCAST FINISHED | jpickrell | 540 | Warner Robbins store closing | 1/30/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1931.TXT | 540 | 5558 | 1 | 0 |
| 19020 | ABP_spanish_01/22/2014 | 1/22/2014 | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1765.txt | | 626 | 5555 | 1 | 0 |
| 19019 | ABP_english_01/22/2014 | 1/22/2014 | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/27/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1764.txt | | 3755 | 5555 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | Note | User | Count | Note2 | Date2 | Start | End | Num | File | Num2 | Num3 | Flag | Zero |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19017 | Customer Appreciation - W. Washington v3 | 1/22/2014 | Field Marketing | Milica Pugh | Cricket thanks YOU! Show this text at 245 West Washington Ave. and we'll waive the $3 payment fee. Valid until 2/28. See store for details. | BROADCAST FINISHED | MetroPCS are telling customers that Cricket is closing down. This is in effort to dispel that rumor. | mpugh | 3759 | | 1/24/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1770.TXT | 3759 | 5558 | 1 | 0 |
| 19016 | Data Connection Optimizer Intro_E_TEST | 1/21/2014 | MMS Corporate Marketing | Gary Barton | Make it even easier to connect to Wi-Fi. The intelligent and free Wi-Fi application from Cricket works with the built-in Wi-Fi on your device. It gives you fast and free data through access to millions of free hotspots. -Easily connect to free, qualified public hotspots -Fast connections -Saves monthly high-speed data usage  Click on the link below to download the app from the Google Play Store. http://mycrk.it/dataoptimizer | BROADCAST FINISHED | | | 5 | | 1/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_19016.txt | 5 | 7777 | 1 | 0 |
| 19015 | SAT Lytle SPN | 1/24/2014 | Field Marketing | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 15058 Main St #3 en Lytle y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 28 de Febrero | CREATED | SAT Mitchan Lytle flip door | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19014 | SAT Devine SPN | 1/24/2014 | Field Marketing | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 111 E Colonial Parkway en Devine y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 2/28. | CREATED | SAT Mitchan Devine flip door SPN | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19013 | SAT Spn Mitchan Hondo | 1/24/2014 | Field Marketing | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 1105 B 17th Street en Hondo y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 2/28/14. | WAITING FOR COUNT APPROVAL | SAT Mitchan Hondo flip door SPN | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19012 | SAT Mitchan Devine Flip door Eng | 1/24/2014 | Field Marketing | Susan Cochran | Cricket has moved. Visit  our new store at 111 E Colonial Parkway in Devine and get 50% off any accessory! See store for details. Exp.2/28/14 | BROADCAST FINISHED | SAT Mitchan Devine flip door | scochran | 985 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_1842.TXT | 985 | 5558 | 1 | 0 |
| 19010 | LC MKT_Missouri Wireless closing | 1/31/2014 | Field Marketing | Kathleen Clausen | The Cricket store at 2515 Missouri is no longer a Cricket authorized location. Please visit 1673 E. Lohman or 1500 S. Valley for sales and service. | BROADCAST FINISHED | Location is being terminated effective 1/31. | KClausen | 663 | | 1/31/2014 | 8:30:00 | 16:00:00 | 0 | MDN_LIST_1964.TXT | 663 | 5558 | 1 | 0 |
| 19009 | SAT Mitchan Hondo flip door SPN | 1/24/2014 | Field Marketing | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 1105 B 17th Street en Hondo y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 2/28/14. | CREATED | SAT Mitchan Hondo flip door SPN | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19008 | SAT Mitchan Hondo flip door | 1/24/2014 | Field Marketing | Susan Cochran | Cricket has moved. Visit  our new store at 1105 B 17th Street in Hondo and get 50% off any accessory! See store for details. Exp.2/28/14 | BROADCAST FINISHED | SAT Mitchan Hondo flip door | scochran | 1022 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_1844.TXT | 1022 | 5558 | 1 | 0 |
| 19007 | SAT Mitchan Devine flip door SPN | 1/24/2014 | Field Marketing | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 111 E Colonial Parkway en Devine y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 2/28. | CREATED | SAT Mitchan Devine flip door SPN | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19005 | SAT Mitchan Lytle flip door SPN | 1/24/2014 | Field Marketing | Susan Cochran | Cricket se ha mudado! Visitanos ahora en 15058 Main St #3 en Lytle y obten 50% de descuento en accesorios! Detalles en la tienda. Expira 28 de Febrero | CREATED | SAT Mitchan Lytle flip door | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 19003 | SAT Mitchan Lytle Flip door | 1/24/2014 | Field Marketing | Susan Cochran | Cricket has moved. Visit  our new store at 15058 Main St #3 in Lytle and get 50% off any accessory! See store for details. Exp.2/28/14 | WAITING FOR COUNT APPROVAL | SAT Mitchan Lytle flip door | scochran | 0 | | 1/24/2014 | 8:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Campaign | Date | Department | First | Last | Description | Status | User | Num | Type | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19002 | PR Tickets 1.21.14 | 1/21/2014 | Administration & Legal | Julie | Basham | We are researching your payment... your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 191 | PR Ticket text blast | 1/21/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_19002.txt | 191 | 5559 | 1 | 0 |
| 18998 | ABP_spanish_01/21/2014 | 1/21/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1739.txt | 624 | 5555 | 1 | 0 |
| 18997 | ABP_english_01/21/2014 | 1/21/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/26/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1738.txt | 5846 | 5555 | 1 | 0 |
| 18996 | Grand Opening 220 Euclid Ave - John Avitia | 1/27/2014 | Field Marketing | Milica Pugh | | Grand Opening Sale! Pay your bill for FREE in February and get a free charger w/purchase at Cricket's new store at 220 Euclid Ave. See store for info. | BROADCAST FINISHED | mpugh | 2728 | New store, grand opening. | 1/29/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1771.TXT | 2728 | 5558 | 1 | 0 |
| 18994 | Zion_IL_Spanish | 1/24/2014 | Field Marketing | Brandon | Williams | Cricket tiene un nuevo local para todas tus necesidades de ventas y servicios. Visitanos en el 4200 IL Route 173 Zion, IL! | BROADCAST FINISHED | bwilliams | 319 | New location | 1/24/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1755.TXT | 319 | 5558 | 1 | 0 |
| 18993 | Zion_IL | 1/24/2014 | Field Marketing | Brandon | Williams | Cricket has a new location for all of your sales and service needs. Visit us at 4200 IL Route 173 Zion, IL! | BROADCAST FINISHED | bwilliams | 2111 | New location | 1/24/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1754.TXT | 2111 | 5558 | 1 | 0 |
| 18992 | PR Tickets 1.20.14 | 1/20/2014 | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 549 | PR Ticket text blast | 1/20/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_18992.txt | 549 | 5559 | 1 | 0 |
| 18988 | ABP_spanish_01/20/2014 | 1/20/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/25/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1733.txt | 526 | 5555 | 1 | 0 |
| 18987 | ABP_english_01/20/2014 | 1/20/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/25/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1732.txt | 5450 | 5555 | 1 | 0 |
| 18986 | ABP_spanish_01/19/2014 | 1/19/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1731.txt | 396 | 5555 | 1 | 0 |
| 18985 | ABP_english_01/19/2014 | 1/19/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/24/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1730.txt | 2490 | 5555 | 1 | 0 |
| 18984 | ABP_spanish_01/18/2014 | 1/18/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1729.txt | 364 | 5555 | 1 | 0 |
| 18983 | ABP_english_01/18/2014 | 1/18/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/23/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1728.txt | 1754 | 5555 | 1 | 0 |

| ID | Campaign | Date | Status | Category | Owner | Message | | Count | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18982 | PIA Welcome SPA Week 9_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | 4753 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8982.txt | 4753 | 5555 | 1 | 0 |
| 18981 | PIA Welcome SPA Week 5_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | 7489 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8981.txt | 7489 | 5555 | 1 | 0 |
| 18980 | PIA Welcome SPA Week 1_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | 6638 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8980.txt | 6638 | 5555 | 1 | 0 |
| 18979 | PIA Welcome ENG Week 9_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | 24207 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8979.txt | 24207 | 5555 | 1 | 0 |
| 18978 | PIA Welcome ENG Week 5_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | 46112 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8978.txt | 46112 | 5555 | 1 | 0 |
| 18977 | PIA Welcome ENG Week 1_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | 45414 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8977.txt | 45414 | 5555 | 1 | 0 |
| 18976 | PAYGo Welcome SPA_Week 7_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Encuentra facil el lugar mas cercano para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | 114 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8976.txt | 114 | 5555 | 1 | 0 |
| 18975 | PAYGo Welcome SPA_Week 5_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | 129 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8975.txt | 129 | 5555 | 1 | 0 |
| 18974 | PAYGo Welcome SPA_Week 2_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | 110 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8974.txt | 110 | 5555 | 1 | 0 |
| 18973 | PAYGo Welcome SPA_Week 1_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | 122 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8973.txt | 122 | 5555 | 1 | 0 |
| 18972 | PAYGo Welcome ENG_Week 7_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | 1418 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8972.txt | 1418 | 5555 | 1 | 0 |
| 18971 | PAYGo Welcome ENG_Week 5_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | 1540 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8971.txt | 1540 | 5555 | 1 | 0 |
| 18970 | PAYGo Welcome ENG_Week 2_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | 1964 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8970.txt | 1964 | 5555 | 1 | 0 |
| 18969 | PAYGo Welcome ENG_Week 1_1/17 | 1/20/2014 | Do Not Use | | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | BROADCAST FINISHED | 1884 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8969.txt | 1884 | 5555 | 1 | 0 |
| 18968 | Muve Welcome Esp_Week 2_1/17 | 1/20/2014 | MMS Corporate Marketing | | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | 4274 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8968.txt | 4274 | 7777 | 1 | 0 |
| 18967 | Muve Welcome Esp_Week 1_1/17 | 1/20/2014 | MMS Corporate Marketing | | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | 3938 | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8967.txt | 3938 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18966 | Muve Welcome ENG_Week 2_1/17 | 1/20/2014 | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | | BROADCAST FINISHED | | 33411 | | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18966.txt | 33411 | 7777 | 1 | 0 |
| 18965 | Muve Welcome ENG_Week 1_1/17 | 1/20/2014 | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | | BROADCAST FINISHED | | 28459 | | 1/21/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18965.txt | 28459 | 7777 | 1 | 0 |
| 18962 | PWH S3_S - 1/17 | 1/17/2014 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | | BROADCAST FINISHED | | 160548 | | 1/21/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_18962.txt | 160548 | 5556 | 1 | 0 |
| 18961 | PWH S3_E- 1/17 | 1/17/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | | BROADCAST FINISHED | | 1323411 | | 1/21/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_18961.txt | 1323411 | 7777 | 1 | 0 |
| 18960 | PWH S2_S - 1/17 | 1/17/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | 43417 | | 1/21/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_18960.txt | 43417 | 7777 | 1 | 0 |
| 18959 | PWH S2_E - 1/17 | 1/17/2014 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | | BROADCAST FINISHED | | 363001 | | 1/21/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_18959.txt | 363001 | 5556 | 1 | 0 |
| 18958 | PWH S1_S - 1/17 | 1/17/2014 | SMS Corporate Marketing | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | | BROADCAST FINISHED | | 56804 | | 1/21/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_18958.txt | 56804 | 7777 | 1 | 0 |
| 18957 | PWH S1_E_1/17 | 1/17/2014 | SMS Corporate Marketing | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | | BROADCAST FINISHED | | 431317 | | 1/21/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_18957.txt | 431317 | 7777 | 1 | 0 |
| 18956 | PR Tickets 1.17.14 | 1/17/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 304 | PR Ticket text blast | 1/17/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_18956.txt | 304 | 5559 | 1 | 0 |
| 18952 | ABP_spanish_01/17/2014 | 1/17/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1727.txt | 465 | 5555 | 1 | 0 |
| 18951 | ABP_english_01/17/2014 | 1/17/2014 | | | | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by Recurring Campaign Launcher | 1/22/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1726.txt | 2136 | 5555 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18950 | CO Piton Foundatio n Denver2 | 2/6/2014 | Field Marketing | Steve Skarsgard | Cricket cares! If you're a working family with children, you may qualify for a bigger tax refund and free tax help. Dial 211 to see if you qualify. | | BROADCAST FINISHED | Sskarsgar d | | 19567 | SMS 3 of 3; Denver Lifeline customers only - - income-based qualificati on outreach to inform customers of Piton Foundatio n's tax services. customer dials 211 from their phone to get in touch with the State's public services departme nt. Part of sponsorshi p | 2/6/2014 | 8:00:00 | 14:00:00 | 0 | MDN_LIS T_1920.T XT | 19567 | 5558 | 1 | 0 |
| 18948 | CO Piton Foundatio n Pueblo-FtCollins | 2/5/2014 | Field Marketing | Steve Skarsgard | Cricket cares! If you're a working family with children, you may qualify for a bigger tax refund and free tax help. Dial 211 to see if you qualify. | | BROADCAST FINISHED | Sskarsgar d | | 30306 | SMS 2 of 3; Pueblo-Ft Collins Lifeline - income-based qualificati on outreach to inform customers of Piton Foundatio n's tax services. customer dials 211 from their phone to get in touch with the State's public services departme nt. Part of sponsorshi p agreemen | 2/5/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1919.T XT | 30306 | 5558 | 1 | 0 |

| ID | Name | Date | Category | Sub | Creator | Message | Status | | Approver | Count | Timeline | Date | Start | End | | File | | Number | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18947 | CO Piton Foundation COS | 2/4/2014 | Field Marketing | Steve Skarsgard | | Cricket cares! If you're a working family with children, you may qualify for a bigger tax refund and free tax help. Dial 211 to see if you qualify. | WAITING FOR COUNT APPROVAL | Sskarsgard | 0 | SMS 1 of Lifeline income-based qualification outreach to inform customers of Piton Foundation's tax services. customer dials 211 from their phone to get in touch with the State's public services department. Part of sponsorship agreement. | 2/4/2014 | 9:00:00 | 14:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18946 | Shelby Closing | 1/22/2014 | Field Marketing | jpickrell | | The Cricket store at 306 Dixon Blvd, Shelby is closed.Visit 2529 W. Franklin Blvd, in Gastonia for sales, service and payments.See store for details. | BROADCAST FINISHED | jpickrell | 472 | Shelby Dealer store closing | 1/22/2014 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1756.TXT | 472 | 5558 | 1 | 0 |
| 18945 | Test - 7777 - 1 | 1/16/2014 | SMS Corporate Marketing | Craig | | Testing 1 2 3 4 | BROADCAST FINISHED | | 1 | | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18945.txt | 1 | 7777 | 1 | 0 |
| 18940 | Customer Appreciation - University Ave | 1/22/2014 | Field Marketing | Milica Pugh | | Cricket thanks YOU! Show this text at 2354 University Ave. and we'll waive the $3 payment fee. Valid until 2/28. See store for details. | BROADCAST FINISHED | mpugh | 1342 | MetroPCS dealers are telling customers that Cricket is closing down. This is in effort to dispel that rumor. | 1/24/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1759.TXT | 1342 | 5558 | 1 | 0 |
| 18938 | Grand_Opening_Mira_Mesa_Jo hn_Avitia | 1/22/2014 | Field Marketing | Milica Pugh | | Grand Opening Sale! Pay your bill for FREE in January and get 50% off accessories at Cricket's new store at 8155 Mira Mesa Blvd. See store for details. | BROADCAST FINISHED | mpugh | 787 | New store location. | 1/24/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1772.TXT | 787 | 5558 | 1 | 0 |
| 18934 | ABP__spanish_01/16/2014 | 1/16/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1709.TXT | 336 | 5555 | 1 | 0 |
| 18933 | ABP__english_01/16/2014 | 1/16/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/21/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1708.TXT | 847 | 5555 | 1 | 0 |
| 18931 | GLN Change_1-15_SPA | 1/15/2014 | Administration & Legal | Jason Gress | | Alerta: Para resolver un problema, esta noche cambiaremos tu numero Global Local en Peru. Recibiras tu nuevo numero via SMS manana por la manana. | BROADCAST FINISHED | | 17 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18931.txt | 17 | 5559 | 1 | 0 |
| 18930 | GLN Change_ENG_1/15 | 1/15/2014 | Administration & Legal | Jason Gress | | Alert: Tonight your Global Local Number in Peru will need to be changed to resolve an issue. You will be sent the new number tomorrow morning via SMS. | BROADCAST FINISHED | | 14 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18930.txt | 14 | 5559 | 1 | 0 |

| ID | Name | Date | Category | First | Last | Message | Status | User | Count | Note | Date2 | Start | End | Num | File | N1 | N2 | N3 | N4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18929 | PAYGo Refer a Friend_S_1/16 | 1/20/2014 | SMS Corporate Marketing | Craig | Salveta | Comparte el ahorro de Cricket PAYGo ahora! Recomienda Cricket a un amigo y ambos ganan $25. Visita mycrk.it/refCWes y comienza a recomendar. | BROADCAST FINISHED | | 3617 | | 1/22/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8929.txt | 3617 | 7777 | 1 | 0 |
| 18928 | PAYGo Refer a Friend_E_1/16 | 1/16/2014 | Do Not Use | Craig | Salveta | Share the savings of Cricket PAYGo now! When you refer a friend to Cricket, you'll both earn $25. Click mycricket.com/refer to start referring. | BROADCAST FINISHED | | 81440 | | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8928.txt | 81440 | 5555 | 1 | 0 |
| 18927 | Store closed - Captain Kirks - Linda Alexander v3 | 1/15/2014 | Field Marketing | Milica Pugh | | Cricket is making changes to better serve you. 127 Robertson Blvd. is no longer an authorized location. Visit 1475 N Country Club Dr. for all needs. | BROADCAST FINISHED | mpugh | 550 | Store closed; redirecting traffic to another location. | 1/17/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1701.TXT | 550 | 5558 | 1 | 0 |
| 18926 | PR Tickets 1.15.14 | 1/15/2014 | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 129 | PR Ticket text blast | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8926.txt | 129 | 5559 | 1 | 0 |
| 18921 | ABP__spanish_01/15/2014 | 1/15/2014 | | shaynaS | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1697.TXT | 603 | 5555 | 1 | 0 |
| 18920 | ABP__english_01/15/2014 | 1/15/2014 | | shaynaS | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/20/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1696.TXT | 2523 | 5555 | 1 | 0 |
| 18919 | iPhone T&C_SPA_1/15 | 1/15/2014 | MMS Administration & Legal | Matt | Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 516 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8919.txt | 516 | 5559 | 1 | 0 |
| 18918 | iPhone T&C_ENG_1/15 | 1/15/2014 | MMS Administration & Legal | Matt | Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 2689 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8918.txt | 2689 | 5559 | 1 | 0 |
| 18917 | SD Dealer_Washington_1/15 | 1/15/2014 | Field Marketing | Matt | Paglusch | Visit Cricket at 245 W Washington to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details | BROADCAST FINISHED | | 1458 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8917.txt | 1458 | 5558 | 1 | 0 |
| 18916 | SD Dealer_University_1/15 | 1/15/2014 | Field Marketing | Matt | Paglusch | Visit Cricket at 2354 University to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details. | BROADCAST FINISHED | | 988 | Visit Cricket at 2354 University to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details. | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8916.txt | 988 | 5555 | 1 | 0 |

| ID | Name | Date | Category | Owner | Owner2 | Message | Status | user | count | extra | date2 | start | end | 0 | file | n1 | n2 | a | b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18915 | SD Dealer Message_Marron_1/15 | 1/15/2014 | Field Marketing | Matt Paglusch | | Visit Cricket at 828 N Santa Fe to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details. | BROADCAST FINISHED | | 2851 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8915.txt | 2851 | 5558 | 1 | 0 |
| 18914 | SD Dealer Message_Santa Fe_1/15 | 1/15/2014 | Field Marketing | Matt Paglusch | | Visit Cricket at 828 N Santa Fe to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details. | BROADCAST FINISHED | | 804 | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8914.txt | 804 | 5558 | 1 | 0 |
| 18913 | Test 7777 | 1/14/2014 | SMS Corporate Marketing | Matt Paglusch | | Test | BROADCAST FINISHED | | 1 | | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8913.txt | 1 | 7777 | 1 | 0 |
| 18912 | Triple Trade in Trial_FP_S_1/15 | 1/15/2014 | Do Not Use | Craig Salveta | | Damas 3x el valor de tu celular si lo cambias por un smartphone! La oferta termina el 17/1. Asta $200 de ventaja en credito extra, detalles en tienda. | BROADCAST FINISHED | | 126 | | 1/17/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_1 8912.txt | 126 | 5555 | 1 | 0 |
| 18911 | Triple Trade in Trial_FP_E_1/15 | 1/15/2014 | Do Not Use | Craig Salveta | | Get 3X the value of your phone when you trade it in for a new smartphone at Cricket! Offer ends 1/17. Up to $200 bonus credit, see store for detail. | BROADCAST FINISHED | | 3382 | | 1/17/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_1 8911.txt | 3382 | 5555 | 1 | 0 |
| 18910 | Triple Trade in Trial_SP_S_1/15 | 1/15/2014 | MMS Corporate Marketing | Craig Salveta | | En Cricket, te damos 3X el valor de tu celular actual si lo cambias por un nuevo smartphone! Apurate, la oferta termina el 17/1. Asta $200 de ventaja en credito adicional, detalles en la tienda. | BROADCAST FINISHED | | 119 | | 1/17/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_1 8910.txt | 119 | 7777 | 1 | 0 |
| 18909 | Triple Trade in Trial_SP_E_1/15 | 1/15/2014 | MMS Corporate Marketing | Craig Salveta | | Get 3X the value for your current phone when you trade it in for a new smartphone at Cricket! Hurry, offer ends 1/17. Up to $200 bonus credit, see store for detail. | BROADCAST FINISHED | | 2347 | | 1/17/2014 | 7:00:00 | 16:00:00 | 0 | manual_upload_1 8909.txt | 2347 | 7777 | 1 | 0 |
| 18908 | PR Tickets 1.14.14 | 1/14/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 199 | PR Ticket text blast | 1/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8908.txt | 199 | 5559 | 1 | 0 |
| 18904 | ABP__spanish_01/14/2014 | 1/14/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1675.TXT | 515 | 5555 | 1 | 0 |
| 18903 | ABP__english_01/14/2014 | 1/14/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/19/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1674.TXT | 3600 | 5555 | 1 | 0 |
| 18902 | Country best of 2013 | 1/15/2014 | Muve MMS | David Atkinson | | Luke Bryan has one of the Most Played albums of 2013 on Muve Music! Celebrate with us by downloading Luke Bryan's album "Crash My Party" today and make this one of your favorites again! Download here: http://www.muvemusic.info/us/cr/al/1002306574 | BROADCAST FINISHED | datkinson | 10370 | Best of 2013 - Luke Bryan "Crash My Party" | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8902.txt | 10370 | 5431 | 1 | 0 |
| 18901 | Rock best of 2013 | 1/15/2014 | Muve MMS | David Atkinson | | Fall Out Boy has one of the Most Played albums of 2013 on Muve Music! Celebrate with us by downloading Fall Out Boy's album "Save Rock and Roll" today and make this one of your favorites again! Download here: http://www.muvemusic.info/us/cr/al/1001906979 | BROADCAST FINISHED | datkinson | 87999 | Best of 2013 - Fall Out Boy "Save Rock and Roll" | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8901.txt | 87999 | 5431 | 1 | 0 |
| 18900 | Latin Best of 2013 | 1/15/2014 | Muve MMS | David Atkinson | | Los Tucanes De Tijuana has one of the Most Played Latin albums of 2013 on Muve Music! Celebrate with us by downloading Los Tucanes De Tijuana album "Corridos A Quema Ropa" today and make this one of your favorites again! Download here: http://www.muvemusic.info/us/cr/al/1001610187 | BROADCAST FINISHED | datkinson | 274138 | Best of 2013 - Los Tucanes De Tijuana "Corridos A Quema Ropa" | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8900.txt | 274138 | 5431 | 1 | 0 |
| 18899 | R&B Best of 2013 | 1/15/2014 | Muve MMS | David Atkinson | | Tamar Braxton has one of the Most Played albums of 2013 on Muve Music! Celebrate with us by downloading Tamar Braxton's album "Love And War" today and make this one of your favorites again! Download here: http://www.muvemusic.info/us/cr/al/1002444384 | BROADCAST FINISHED | datkinson | 188771 | Best of 2013 - Tamar Braxton "Love And War" | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8899.txt | 188771 | 5431 | 1 | 0 |

| ID | Name | Date | Group | Person | Message | | Status | User | | Note | | Date2 | Time1 | Time2 | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18898 | Pop Best of 2013 | 1/15/2014 | Muve MMS | David Atkinson | Miley Cyrus has one of the Most Played albums of 2013 on Muve Music! Celebrate with us by downloading Miley Cyrus' "Bangers" today and make this one of your favorites again! Download here: http://www.muvemusic.info/us/cr/al/1002577350 | | BROADCAST FINISHED | datkinson | 204930 | Best of 2013 - Miley Cyrus "Bangers" | | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8898.txt | 204930 | 5431 | 1 | 0 |
| 18897 | Hip Hop Best of 2013 | 1/15/2014 | Muve MMS | David Atkinson | Drake has one of the Most Played albums of 2013 on Muve Music! Celebrate with us by downloading Drake's album "Nothing Was The Same" today and make this one of your favorites again! Download here: http://www.muvemusic.info/us/cr/al/1002528707 | | BROADCAST FINISHED | datkinson | 315986 | Best of 2013 - Drake "Nothing Was The Same" | | 1/17/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8897.txt | 315986 | 5431 | 1 | 0 |
| 18896 | Store Closed - Dollar Store - Linda Alexander | 1/15/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 1233 Park Blvd. is no longer an authorized location. Visit 765 Anchor Ave. for all your wireless needs. | | BROADCAST FINISHED | mpugh | 856 | Store closed; redirecting traffic to another location. | | 1/17/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_1676.T XT | 856 | 5558 | 1 | 0 |
| 18895 | Store Closed - Options 2 Connect | 1/15/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 548 Fresno St. is no longer an authorized location. Visit 885 E. Manning Ave. for all wireless needs. | | BROADCAST FINISHED | mpugh | 1065 | Store closed; redirecting traffic to another location. | | 1/17/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_1677.T XT | 1065 | 5558 | 1 | 0 |
| 18894 | Store Closed - Captain Kirks Olive Ave - Linda Ale | 1/15/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you. 300 W. Olive Ave. is no longer an authorized location. Visit 1512 Howard Rd. for all wireless needs. | | BROADCAST FINISHED | mpugh | 1426 | Store closed; redirecting traffic to another location. | | 1/17/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_1678.T XT | 1426 | 5558 | 1 | 0 |
| 18892 | Grand opening - 1475 N Country Club - Linda Alexan | 1/15/2014 | Field Marketing | Milica Pugh | Celebrate Cricket's grand opening on Jan 17th at 1475 N Country Club Dr.! Join the celebration & enter to win a Smartphone and TV. See store for info. | | BROADCAST FINISHED | mpugh | 2571 | Store opening. | | 1/17/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_1664.T XT | 2571 | 5558 | 1 | 0 |
| 18891 | McAllen Modem_E NG_1/13 | 1/15/2014 | Do Not Use | Jack Roldan | FREE MODEM! Visit either the 2300 W. Nolana Ave or 1334 W. University Dr. Cricket stores for a FREE upgrade to a 4G LTE modem! See store for details. | | BROADCAST FINISHED | | 51 | | | 1/16/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8891.txt | 51 | 5555 | 1 | 0 |
| 18890 | Exception_ H1_SPA_1/ 16 | 1/14/2014 | Administra tion & Legal | Matt Paglusch | Alerta: Tu cuenta ya no es elegible para el descuento de $5 del Plan Familiar. Este descuento se eliminara el 16/1. Mas detalles en la tienda. | | BROADCAST FINISHED | | 369 | | | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8890.txt | 369 | 5559 | 1 | 0 |
| 18889 | Exception_ H1_ENG_1 /16 | 1/14/2014 | Administra tion & Legal | Matt Paglusch | Alert: Your account is no longer eligible for the $5 Family Plan discount. This discount will be removed effective 1/16. See store for details. | | BROADCAST FINISHED | | 2012 | | | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8889.txt | 2012 | 5559 | 1 | 0 |
| 18888 | Exception_ G_SPA_1/1 6 | 1/13/2014 | Administra tion & Legal | Matt Paglusch | Alerta: Se esta aplicando un descuento de $15 a tu cuenta por error. Los descuentos adicionales se eliminaran el 16/1. Mas detalles en la tienda. | | BROADCAST FINISHED | | 662 | | | 1/14/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8888.txt | 662 | 5559 | 1 | 0 |
| 18887 | Exception_ G_ENG_1/ 16 | 1/14/2014 | Administra tion & Legal | Matt Paglusch | Alert: A $15 discount is being applied to your account in error. Effective 1/16, this discount will be removed. See store for details. | | BROADCAST FINISHED | | 3571 | | | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8887.txt | 3571 | 5559 | 1 | 0 |
| 18886 | Exception_ B_SPA_1/1 6 | 1/14/2014 | Administra tion & Legal | Matt Paglusch | Alerta: Tu cuenta ya no es elegible para el descuento de $10 del Plan Familiar. Este descuento se eliminara el 16/1. Mas detalles en la tienda. | | BROADCAST FINISHED | | 568 | | | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8886.txt | 568 | 5559 | 1 | 0 |
| 18885 | Exception_ B_ENG_1/ 16 | 1/14/2014 | Administra tion & Legal | Matt Paglusch | Alert: Your account is no longer eligible for the $10 Family Plan discount. This discount will be removed effective 1/16. See store for details. | | BROADCAST FINISHED | | 2620 | | | 1/15/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8885.txt | 2620 | 5559 | 1 | 0 |
| 18884 | PR Tickets 1.13.14 | 1/13/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 376 | PR Ticket text blast | | 1/13/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_1 8884.txt | 376 | 5559 | 1 | 0 |
| 18883 | ABP__span ish_01/13/ 2014 | 1/13/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | | 1/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1662.T XT | 416 | 5555 | | |

| ID | Campaign | Date | Dept | Name | Message | | Status | User | | Source | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18882 | ABP__english_01/13/2014 | 1/13/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/18/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1661.TXT | 2352 | 5555 | 1 | 0 |
| 18881 | ABP__spanish_01/12/2014 | 1/12/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/17/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1660.TXT | 433 | 5555 | 1 | 0 |
| 18880 | ABP__english_01/12/2014 | 1/12/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/17/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1659.TXT | 2201 | 5555 | 1 | 0 |
| 18879 | ABP__spanish_01/11/2014 | 1/11/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1658.TXT | 493 | 5555 | 1 | 0 |
| 18878 | ABP__english_01/11/2014 | 1/11/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/16/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1657.TXT | 2104 | 5555 | 1 | 0 |
| 18877 | Lifeline Discount Removals--1/13 | 1/13/2014 | Lifeline | Sara Bogen | Lifeline Alert! Your discount is being removed from your account as you already are receiving the benefit on another account. | | BROADCAST FINISHED | sbogen | 3 | | 1/13/2014 | 8:00:00 | 15:00:00 | | manual_upload_18877.txt | 3 | 5430 | 1 | 0 |
| 18876 | PR Tickets 1.10.14 | 1/10/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 283 | PR Ticket text blast | 1/10/2014 | 8:30:00 | 16:00:00 | 0 | manual_upload_18876.txt | 283 | 5559 | 1 | 0 |
| 18872 | ABP__spanish_01/10/2014 | 1/10/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1656.TXT | 625 | 5555 | 1 | 0 |
| 18871 | ABP__english_01/10/2014 | 1/10/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/15/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1655.TXT | 2728 | 5555 | 1 | 0 |
| 18870 | PIA Welcome SPA Week 9_1/9 | 1/9/2014 | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | | BROADCAST FINISHED | | 4954 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18870.txt | 4954 | 5555 | 1 | 0 |
| 18869 | PIA Welcome SPA Week 5_1/9 | 1/9/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | | BROADCAST FINISHED | | 12635 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18869.txt | 12635 | 5555 | 1 | 0 |
| 18868 | PIA Welcome SPA Week 1_1/9 | 1/9/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | | BROADCAST FINISHED | | 6191 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18868.txt | 6191 | 5555 | 1 | 0 |
| 18867 | PIA Welcome ENG Week 9_1/9 | 1/9/2014 | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | | BROADCAST FINISHED | | 34588 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18867.txt | 34588 | 5555 | 1 | 0 |
| 18866 | PIA Welcome ENG Week 5_1/9 | 1/9/2014 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | | BROADCAST FINISHED | | 78579 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18866.txt | 78579 | 5555 | 1 | 0 |
| 18865 | PIA Welcome ENG Week 1_1/9 | 1/9/2014 | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | | BROADCAST FINISHED | | 46982 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18865.txt | 46982 | 5555 | 1 | 0 |
| 18864 | Muve Welcome Esp_Week 2_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | | BROADCAST FINISHED | | 8299 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18864.txt | 8299 | 7777 | 1 | 0 |
| 18863 | Muve Welcome Esp_Week 1_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | | BROADCAST FINISHED | | 2166 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18863.txt | 2166 | 7777 | 1 | 0 |

| ID | Name | Date | Group | Subgroup | Person | Message | Status | Status2 | User | Num | Note | Date2 | Start | End | Zero | File | Num2 | Num3 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18862 | Muve Welcome ENG_Week 2_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | | Did you know Muve Music is included with your Cricket plan? To enjoy your favorite songs and unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST FINISHED | | | 58081 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8862.txt | 58081 | 7777 | 1 | 0 |
| 18861 | Muve Welcome ENG_Week 1_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | | 34366 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8861.txt | 34366 | 7777 | 1 | 0 |
| 18858 | Save Team Device Coupon $100_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 72 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8858.txt | 72 | 7777 | 1 | 0 |
| 18857 | Save Team Device Coupon $75_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 17 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8857.txt | 17 | 7777 | 1 | 0 |
| 18856 | Save Team Device Coupon $50_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 73 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8856.txt | 73 | 7777 | 1 | 0 |
| 18855 | Save Team Device Coupon $25_1/9 | 1/9/2014 | MMS Corporate Marketing | Matt Paglusch | | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 48 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8855.txt | 48 | 7777 | 1 | 0 |
| 18854 | iPhone T&C_SPA_1/9/2014 | 1/9/2014 | MMS Administration & Legal | Matt Paglusch | | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | | 444 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8854.txt | 444 | 5559 | 1 | 0 |
| 18853 | iPhone T&C_ENG_1/9/2014 | 1/9/2014 | MMS Administration & Legal | Matt Paglusch | | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | | 2882 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8853.txt | 2882 | 5559 | 1 | 0 |
| 18849 | ABP__spanish_01/09/2014 | 1/9/2014 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | | 0 | Auto generated by cron script | 1/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1651.TXT | 414 | 5555 | 1 | 0 |
| 18848 | ABP__english_01/09/2014 | 1/9/2014 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | | 0 | Auto generated by cron script | 1/14/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1650.TXT | 1111 | 5555 | 1 | 0 |
| 18847 | PPP Survey_ENG_1/8 | 1/8/2014 | Administration & Legal | Laura Jett | | Thank you for using Cricket's Phone Payment Plan! Please take a quick 3 min survey about your experience with it at http://mycrk.it/1eWNcRN | BROADCAST FINISHED | | | 9996 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8847.txt | 9996 | 5559 | 1 | 0 |
| 18846 | PR Tickets 1.8.14 | 1/8/2014 | Administration & Legal | Julie Basham | | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | | 149 | PR Ticket text blast | 1/8/2014 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 8846.txt | 149 | 5559 | 1 | 0 |

| ID | Campaign | Date | Dept | Contact | Message | Status | User | Num | Notes | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18842 | ABP__span ish_01/08/ 2014 | 1/8/2014 | | | ...Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1634.T XT | 529 | 5555 | 1 | 0 |
| 18841 | ABP__engli sh_01/08/ 2014 | 1/8/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | AUTOMATI C STOP | shaynaS | 0 | Auto generated by cron script | 1/13/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1633.T XT | 0 | 5555 | 0 | 0 |
| 18840 | PR Tickets 1.7.14 | 1/7/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 306 | PR Ticket text blast | 1/7/2014 | 10:00:00 | 16:00:00 | 0 | manual_ upload_1 8840.txt | 306 | 5559 | 1 | 0 |
| 18836 | ABP__span ish_01/07/ 2014 | 1/7/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1632.T XT | 500 | 5555 | 1 | 0 |
| 18835 | ABP__engli sh_01/07/ 2014 | 1/7/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/12/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1631.T XT | 3057 | 5555 | 1 | 0 |
| 18834 | World Com Nat Bridge Closing | 1/8/2014 | Field Marketing | Genifer Sgroi | The Cricket store at 8953 Natural Bridge is closing. Visit 5C N Oaks Plaza, St. Louis, MO 63121. For all your wireless needs. See store for details. | BROADCAST FINISHED | Gsgroi | 3322 | World Com at Natural Bridge is closing and we are redirecting traffic to ShowMe Wireless | 1/8/2014 | 6:00:00 | 15:00:00 | 0 | MDN_LIS T_1635.T XT | 3322 | 5558 | 1 | 0 |
| 18833 | Frederick Ave Closing | 1/8/2014 | Field Marketing | Jeff Hutcheson | Cricket is making changes to better serve you! The 4003 Frederick Ave location is now closed. Visit 2743 Frederick Ave for all of your Cricket needs. | BROADCAST FINISHED | jhutcheso n | 2900 | Frederick Ave location has closed need to redirect customers to our Westside Shopping Center COS | 1/8/2014 | 10:00:00 | 14:00:00 | 0 | MDN_LIS T_1636.T XT | 2900 | 5558 | 1 | 0 |
| 18832 | Matt's Test Campaign | 1/6/2014 | Administra tion & Legal | | Test | BROADCAST FINISHED | mattk | 1 | test | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8832.txt | 1 | 5559 | 1 | 0 |
| 18831 | MyBackup Removal_S PA_1/8/20 14 | 1/7/2014 | MMS Administra tion & Legal | James Shawlin | A partir del 27/1/14, la funcion MyBackup no estara incluida en tu plan tarifario de Cricket. Para obtener mas informacion sobre este cambio, sobre como afectara tu cuenta y otras opciones de respaldo de datos de contacto, visita http://mycrk.it/JYE6ZJ. | BROADCAST FINISHED | | 40537 | | 1/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8831.txt | 40537 | 5559 | 1 | 0 |
| 18830 | MyBackup Removal_E NG_1/8/20 14 | 1/7/2014 | MMS Administra tion & Legal | James Shawlin | Starting 1/27/14, the MyBackup feature will no longer be included in your Cricket rate plan. To learn more about this change, how it will affect your account, and other options for contact backup, please visit http://mycrk.it/JYE6ZJ. | BROADCAST FINISHED | | 477093 | | 1/8/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8830.txt | 477093 | 5559 | 1 | 0 |
| 18827 | PR Tickets 1.6.14 | 1/6/2014 | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 487 | PR Ticket text blast | 1/6/2014 | 9:30:00 | 16:00:00 | 0 | manual_ upload_1 8827.txt | 487 | 5559 | 1 | 0 |
| 18826 | Imperial Connectio ns Store Flipped to Metro | 1/8/2014 | Field Marketing | Milica Pugh | The Cricket store at 6201 Imperial Ave. has closed. We'll waive your next $3 payment fee with this text at 4686 Market St. See store for details. | BROADCAST FINISHED | | 678 | | 1/9/2014 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8826.txt | 678 | 5558 | 1 | 0 |
| 18822 | ABP__engli sh_01/06/ 2014 | 1/6/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 1/11/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1628.T XT | 2088 | 5555 | 1 | 0 |

| ID | Name | Date | Do Not Use | Person | Message | Status | | | | | Count | Date | Time | Time | File | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18821 | ABP__english_01/05/2014 | 1/5/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | MDN_LIST_1627.TXT | 1/10/2014 | 9:00:00 | 14:00:00 | | 1987 | 5555 | 1 | 0 |
| 18820 | ABP__spanish_01/04/2014 | 1/4/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | MDN_LIST_1626.TXT | 1/9/2014 | 9:00:00 | 14:00:00 | | 392 | 5555 | 1 | 0 |
| 18819 | ABP__english_01/04/2014 | 1/4/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | MDN_LIST_1625.TXT | 1/9/2014 | 9:00:00 | 14:00:00 | | 1947 | 5555 | 1 | 0 |
| 18818 | RS Welcome_SPA_Week7_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Es facil encontrar el lugar mas cercano para recargar tu RadioShack No Contract. Visita http://mycrk.it/15H4S2U para encontrar el lugar mas cercano. | BROADCAST FINISHED | 233 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18818.txt | 233 | 5555 | 1 | 0 |
| 18817 | RS Welcome_SPA_Week5_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Ahorra tiempo pagando tu servicio RadioShack No Contract con la recarga automatica mensual. Visita tu Radio Shack mas cercano para inscribirte! | GROUP LOAD ERROR | 226 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18817.txt | 226 | 5555 | 1 | 0 |
| 18816 | RS Welcome_SPA_Week2_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | RadioShack No Contract te da el control sobre tu cuenta en todo momento. Ve a la aplicacion My Account o en linea en https://account.mycricket.com. | BROADCAST FINISHED | 358 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18816.txt | 358 | 5555 | 1 | 0 |
| 18815 | RS Welcome_SPA_Week1_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia RadioShack No Contract! Visita http://mycrk.it/16EWUYV para conocer sobre tarifas, personalizar tu celular y mas. | GROUP LOAD ERROR | 410 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18815.txt | 410 | 5555 | 1 | 0 |
| 18814 | RS Welcome ENG Week7_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | It's easy to find the closest location to Top Up your Radio Shack No Contract. Go to http://mycrk.it/15H4S2U to find the location nearest you. | BROADCAST FINISHED | 746 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18814.txt | 746 | 5555 | 1 | 0 |
| 18813 | RS Welcome ENG Week5_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Save time when you pay for your Radio Shack No Contract service with Auto Top-Up. Visit your nearest Radio Shack to sign up! | BROADCAST FINISHED | 845 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18813.txt | 845 | 5555 | 1 | 0 |
| 18812 | RS Welcome ENG Week2_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Radio Shack No Contract is giving you control of your account anytime. Simply open the My Account App or online at https://account.mycricket.com. | GROUP LOAD ERROR | 1602 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18812.txt | 1602 | 5555 | 1 | 0 |
| 18811 | RS Welcome ENG Week1_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | You're a part of the Radio Shack No Contract family! Go to http://mycrk.it/16EWUYV to learn more about your rate plan, customize your phone, and more. | BROADCAST FINISHED | 2506 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18811.txt | 2506 | 5555 | 1 | 0 |
| 18810 | PAYGo Welcome SPA_Week7_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Encuentra facil el lugar mas cercano para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | 126 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18810.txt | 126 | 5555 | 1 | 0 |
| 18809 | PAYGo Welcome SPA_Week5_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | 112 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18809.txt | 112 | 5555 | 1 | 0 |
| 18808 | PAYGo Welcome SPA_Week2_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | 124 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18808.txt | 124 | 5555 | 1 | 0 |
| 18807 | PAYGo Welcome SPA_Week1_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | Eres parte de la familia PAYGo Cricket! Visita mycrk.it/w2paygo para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | 141 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18807.txt | 141 | 5555 | 1 | 0 |
| 18806 | PAYGo Welcome ENG_Week7_1/3 | 1/6/2014 | Do Not Use | Matt Paglusch | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | 1635 | | | | 1/7/2014 | 9:00:00 | 16:00:00 | manual_upload_18806.txt | 1635 | 5555 | 1 | 0 |

| ID | Name | Date | Status | Type | Person | Message | State | User | Num | Action | Date2 | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18805 | PAYGo Welcome ENG_Week 7_1/3 | 1/3/2014 | Do Not Use | | Matt Paglusch | It's easy to check your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | AUTOMATIC STOP | | 1635 | | 1/4/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8805.txt | 1635 | 5555 | 1 | 0 |
| 18804 | PAYGo Welcome ENG_Week 5_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | GROUP LOAD ERROR | | 1437 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8804.txt | 1437 | 5555 | 1 | 0 |
| 18803 | PAYGo Welcome ENG_Week 2_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 1746 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8803.txt | 1746 | 5555 | 1 | 0 |
| 18802 | PAYGo Welcome ENG_Week 1_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | GROUP LOAD ERROR | | 3042 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8802.txt | 3042 | 5555 | 1 | 0 |
| 18801 | PIA Welcome SPA Week 9_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | | 4799 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8801.txt | 4799 | 5555 | 1 | 0 |
| 18800 | PIA Welcome SPA Week 5_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | GROUP LOAD ERROR | | 6691 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8800.txt | 6691 | 5555 | 1 | 0 |
| 18799 | PIA Welcome SPA Week 1_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personaliza tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 10913 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8799.txt | 10913 | 5555 | 1 | 0 |
| 18798 | PIA Welcome ENG Week 9_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | 25169 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8798.txt | 25169 | 5555 | 1 | 0 |
| 18797 | PIA Welcome ENG Week 5_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | GROUP LOAD ERROR | | 34512 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8797.txt | 34512 | 5555 | 1 | 0 |
| 18796 | PIA Welcome ENG Week 1_1/3 | 1/6/2014 | Do Not Use | | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | 72212 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8796.txt | 72212 | 5555 | 1 | 0 |
| 18795 | Muve Welcome Esp_Week 2_1/3 | 1/6/2014 | MMS Corporate Marketing | | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | GROUP LOAD ERROR | | 8038 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8795.txt | 8038 | 7777 | 1 | 0 |
| 18794 | 4258934 - AGL Computers Door Closure SP | 1/10/2014 | Field Marketing | | Brianna Heffron | Visita la tienda Cricket de 6081 Broadway. 390 W. US HWY 6 ya no es un lugar autorizado. | CREATED | bheffron | 0 | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18793 | 4258731-JDI door closing SP | 1/14/2014 | Field Marketing | | Brianna Heffron | Visita la tienda Cricket de 11607 S. Halsted St. 11900 S. Marshfield Ave ya no es un lugar autorizado. | CREATED | bheffron | 0 | Door Closing | 1/17/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18792 | Muve Welcome Esp_Week 1_1/3 | 1/6/2014 | MMS Corporate Marketing | | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | GROUP LOAD ERROR | | 5223 | | 1/7/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8792.txt | 5223 | 7777 | 1 | 0 |
| 18791 | 4195443 - Cell Phone City SP | 1/14/2014 | Field Marketing | | Brianna Heffron | Visita la tienda Cricket de 6406 Calumet Ave. 2121 E. Columbus Dr ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 29 | Door Closing | 1/17/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1670.TXT | 29 | 5558 | 1 | 0 |
| 18790 | 4193514-Mobilelink door closing SP | 1/14/2014 | Field Marketing | | Brianna Heffron | Visita la tienda Cricket de 4713 N. Harlem Ave. 3701 N Harlem Ave ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 356 | Door Closing | 1/17/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1671.TXT | 356 | 5558 | 1 | 0 |
| 18789 | 19258-Cleartalk communications SP | 1/14/2014 | Field Marketing | | Brianna Heffron | Visita la tienda Cricket de 7854 S Ashland Ave. 2010 W 79th St ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 7 | Door Closing | 1/17/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1672.TXT | 7 | 5558 | 1 | 0 |

| ID | Name | Date | Category | First | Last | Message | Status | User | Closing | Date | Time | Time | Val | MDN_LIST | Val | Val | F | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18788 | 4147824-World Comm SP | 1/14/2014 | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 567 Collins St. 550 E. Cass St ya no es un lugar autorizado. | BROADCAST FINISHED | | Door Closing | 1/17/2014 | 8:00:00 | 15:00:00 | 299 | MDN_LIST_1673.TXT | 299 | 5558 | 1 | 0 |
| 18787 | Muve Welcome ENG_Week2_1/3 | 1/6/2014 | MMS Corporate Marketing | Matt | Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | GROUP LOAD ERROR | | | 1/7/2014 | 9:00:00 | 16:00:00 | 35754 | manual_upload_18787.txt | 35754 | 7777 | 1 | 0 |
| 18786 | Muve Welcome ENG_Week1_1/3 | 1/6/2014 | MMS Corporate Marketing | Matt | Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | | 1/7/2014 | 9:00:00 | 16:00:00 | 56629 | manual_upload_18786.txt | 56629 | 7777 | 1 | 0 |
| 18785 | 4165647-3138 W Cermak Rd.SP | 1/10/2014 | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 3058 W. Cermak Rd. 3138 W. Cermak ya no es un lugar autorizado. | COUNT REQUESTED | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18784 | 4166437-321 Schmidt Rd. SP | 1/10/2014 | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 126 N Bolingbrook Dr. 321 Schmidt Rd ya no es un lugar autorizado. | AUTOMATIC STOP | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 207 | MDN_LIST_1681.TXT | 0 | 5558 | 0 | 0 |
| 18783 | 4189699-5427 w. Chicago ave SP | 1/10/2014 | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 3801 W. Division St. 5427 W. Chicago Ave ya no es un lugar autorizado. | CREATED | | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18782 | 4195393-kcc wireless SP | 1/10/2014 | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 5002 Archer Ave. 4312 S. Archer Ave ya no es un lugar autorizado. | CREATED | | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18781 | 4255711-Door Closing SP | 1/10/2014 | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 2333 Cermak Rd. 2750 Cermak Rd ya no es un lugar autorizado. | AUTOMATIC STOP | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 895 | MDN_LIST_1682.TXT | 0 | 5558 | 0 | 0 |
| 18780 | 4255711-Door Closing | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit - 2333 Cermak Rd. 2750 Cermak Rd is no longer an authorized location. | BROADCAST FINISHED | | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 3417 | MDN_LIST_1638.TXT | 3417 | 5558 | 1 | 0 |
| 18779 | 4195393-kcc wireless | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 5002 Archer Ave. 4312 S. Archer Ave is no longer an authorized location. | CREATED | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18778 | 4189699-5427 w. Chicago ave | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 3801 W. Division St. 5427 W. Chicago Ave is no longer an authorized location. | BROADCAST FINISHED | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 5240 | MDN_LIST_1639.TXT | 5240 | 5558 | 1 | 0 |
| 18777 | 4166437-321 Schmidt Rd. | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 126 N Bolingbrook Dr. 321 Schmidt Rd is no longer an authorized location. | CREATED | | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18776 | 4165647-3138 W Cermak | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 3058 W. Cermak Rd. 3138 W. Cermak Rd is no longer an authorized location. | BROADCAST FINISHED | | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 6629 | MDN_LIST_1640.TXT | 6629 | 5558 | 1 | 0 |
| 18775 | 4147824-World Comm | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 567 Collins St. 550 E. Cass St is no longer an authorized location. | BROADCAST FINISHED | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 844 | MDN_LIST_1641.TXT | 844 | 5558 | 1 | 0 |
| 18774 | 19258-Cleartalk communications | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 7854 S Ashland Ave. 2010 W 79th St is no longer an authorized location. | CREATED | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18773 | 4193514-Mobilelink door closing | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 4713 N. Harlem Ave. 3701 N Harlem Ave is no longer an authorized location. | BROADCAST FINISHED | bheffron | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 2634 | MDN_LIST_1642.TXT | 2634 | 5558 | 1 | 0 |
| 18772 | 4195443 - Cell Phone City | 1/10/2014 | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 6406 Calumet Ave. 2121 E. Columbus Dr is no longer an authorized location. | CREATED | | Door Closing | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18771 | PWH S1AE 1/3_p2 | 1/3/2014 | Add A Line | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | | 1/7/2014 | 8:00:00 | 17:00:00 | 116246 | manual_upload_18771.txt | 116246 | 5556 | 1 | 0 |
| 18770 | PWH S2BS 1/3_p2 | 1/3/2014 | Add A Line | Craig | Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | | | 1/7/2014 | 8:00:00 | 17:00:00 | 8212 | manual_upload_18770.txt | 8212 | 5556 | 1 | 0 |

| ID | Campaign | Date | Group | Type | First | Last | Message | Status | User | Category | Count | Date2 | Start | End | N | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18769 | PWH S2CE - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | | | 179518 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8769.txt | 179518 | 5556 | 1 | 0 |
| 18768 | PWH S2BE - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | | | 90171 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8768.txt | 90171 | 5556 | 1 | 0 |
| 18767 | 4258731-JDI door closing | 1/10/2014 | Field Marketing | | Brianna | Heffron | Cricket is making changes to better serve you! Visit 11607 S. Halsted St. 11900 S. Marshfield Ave is no longer an authorized location. | CREATED | bheffron | Door Closing | 0 | 1/10/2014 | 8:00:00 | 15:00:00 | | | 0 | 5558 | 0 | 0 |
| 18766 | PR Tickets 1.3.14 | 1/3/2014 | Administration & Legal | | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | PR Ticket text blast | 139 | 1/3/2014 | 14:30:00 | 16:00:00 | 0 | manual_upload_1 8766.txt | 139 | 5559 | 1 | 0 |
| 18765 | PWH S3BE - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | | | 249286 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8765.txt | 249286 | 5556 | 1 | 0 |
| 18764 | PWH S3CE - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | | | 642202 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8764.txt | 642202 | 5556 | 1 | 0 |
| 18763 | PWH S3CS - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | | | 77994 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8763.txt | 77994 | 5556 | 1 | 0 |
| 18762 | PWH S3BS - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Sabias que tu celular usado Cricket vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | | | 35409 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8762.txt | 35409 | 5556 | 1 | 0 |
| 18761 | PWH S3AS - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | | 30837 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8761.txt | 30837 | 5556 | 1 | 0 |
| 18760 | PWH S5E - 1/3_p2 | 1/3/2014 | | Add a Line | Craig | Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | | | 96830 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8760.txt | 96830 | 5556 | 1 | 0 |
| 18759 | 4258934 - AGL Computers Door Closure | 1/10/2014 | Field Marketing | | Brianna | Heffron | Cricket is making changes to better serve you! Visit 6081 Broadway. 390 W. US HWY 6 is no longer an authorized location. | BROADCAST FINISHED | bheffron | Door Closing | 161 | 1/10/2014 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1645.TXT | 161 | 5558 | 1 | 0 |
| 18758 | PWH S4AE - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | | 6393 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8758.txt | 6393 | 5556 | 1 | 0 |
| 18752 | ABP__english_01/03/2014 | 1/3/2014 | | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 1/8/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1606.TXT | 2151 | 5555 | 1 | 0 |
| 18751 | PWH S4AE - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | GROUP LOAD ERROR | | | 15869 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8751.txt | 15869 | 5556 | 1 | 0 |
| 18750 | PWH S4BE - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | | | 15801 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8750.txt | 15801 | 5556 | 1 | 0 |
| 18749 | PWH S4CE - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | | | 30768 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8749.txt | 30768 | 5556 | 1 | 0 |
| 18748 | PWH S5E - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | GROUP LOAD ERROR | | | 102659 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8748.txt | 102659 | 5556 | 1 | 0 |
| 18747 | PWH S5S - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | | | 17253 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8747.txt | 17253 | 5556 | 1 | 0 |
| 18746 | PWH S4CS - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | | | 5413 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8746.txt | 5413 | 5556 | 1 | 0 |
| 18745 | PWH S4BS - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | | | 2706 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8745.txt | 2706 | 5556 | 1 | 0 |
| 18744 | PWH S4AS - 1/3 | 1/3/2014 | | Add a Line | Craig | Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | | 2733 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8744.txt | 2733 | 5556 | 1 | 0 |

| ID | Name | Date | Action | Agent | Message | Status | Count | Date | Start | End | | File | Count2 | 5556 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18743 | PWH S3AS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | GROUP LOAD ERROR | 38870 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8743.txt | 38870 | 5556 | 1 | 0 |
| 18742 | PWH S3BS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | GROUP LOAD ERROR | 39144 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8742.txt | 39144 | 5556 | 1 | 0 |
| 18741 | PWH S3CS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | GROUP LOAD ERROR | 78553 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8741.txt | 78553 | 5556 | 1 | 0 |
| 18740 | PWH S3ES - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | 1851 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8740.txt | 1851 | 5556 | 1 | 0 |
| 18739 | PWH S3EE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | 15641 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8739.txt | 15641 | 5556 | 1 | 0 |
| 18738 | PWH S3CE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | GROUP LOAD ERROR | 648558 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8738.txt | 648558 | 5556 | 1 | 0 |
| 18737 | PWH S3BE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | GROUP LOAD ERROR | 324863 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8737.txt | 324863 | 5556 | 1 | 0 |
| 18736 | PWH S3AE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | 322366 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8736.txt | 322366 | 5556 | 1 | 0 |
| 18735 | PWH S2AE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | 94453 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8735.txt | 94453 | 5556 | 1 | 0 |
| 18734 | PWH S2BE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | GROUP LOAD ERROR | 94486 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8734.txt | 94486 | 5556 | 1 | 0 |
| 18733 | PWH S2CE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | GROUP LOAD ERROR | 188826 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8733.txt | 188826 | 5556 | 1 | 0 |
| 18732 | PWH S2CS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | 22928 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8732.txt | 22928 | 5556 | 1 | 0 |
| 18731 | PWH S2BS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | GROUP LOAD ERROR | 11283 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8731.txt | 11283 | 5556 | 1 | 0 |
| 18730 | PWH S2AS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | 11268 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8730.txt | 11268 | 5556 | 1 | 0 |
| 18729 | PWH S1AS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | 16039 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8729.txt | 16039 | 5556 | 1 | 0 |
| 18728 | PWH S1BS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 16325 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8728.txt | 16325 | 5556 | 1 | 0 |
| 18727 | PWH S1CS - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | 32146 | 1/7/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8727.txt | 32146 | 5556 | 1 | 0 |
| 18726 | PWH S1CE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | 245975 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8726.txt | 245975 | 5556 | 1 | 0 |
| 18725 | PWH S1BE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 122613 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8725.txt | 122613 | 5556 | 1 | 0 |
| 18724 | PWH S1AE - 1/3 | 1/3/2014 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | GROUP LOAD ERROR | 122708 | 1/7/2014 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8724.txt | 122708 | 5556 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18723 | Cloned 18711 | 1/6/2014 | Field Marketing | Milica Pugh | Visit Cricket at 1818 Marron Rd. to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details. | BROADCAST FINISHED | | | 878 | Store has flipped to Metro and is flipping walk-in traffic. Redirecting customers to a nearby location and offering an add'l month of service free. MDN list is custom to location's QPay customers | 1/8/2014 | 10:00:00 | 17:00:00 | 0 | manual_upload_18723.txt | 878 | 5558 | 1 | 0 |
| 18722 | Cloned 18712 | 1/6/2014 | Field Marketing | Milica Pugh | Visit Cricket at 740 Nordahl Rd. to pay your next bill, and get an additional month of service FREE for being a loyal customer! See store for details. | BROADCAST FINISHED | | | 645 | Store has flipped to Metro and is flipping walk-in traffic. Redirecting customers to a nearby location and offering an add'l month of service free. MDN list is custom to location's QPay customers | 1/8/2014 | 10:00:00 | 17:00:00 | 0 | manual_upload_18722.txt | 645 | 5558 | 1 | 0 |
| 18721 | UILD+ Confirmation - S - 12/31 Responders | 1/2/2014 | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | | 33 | | 1/10/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_18721.txt | 33 | 5559 | 1 | 0 |
| 18720 | UILD+ Confirmation - E - 12/31 Responders | 1/2/2014 | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | | 47 | | 1/10/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_18720.txt | 47 | 5559 | 1 | 0 |
| 18719 | Unsucessful UILD+ Addition - 12/31 Responders | 1/2/2014 | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | | 3 | | 1/3/2014 | 9:00:00 | 17:00:00 | 0 | manual_upload_18719.txt | 3 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | User | Message | Status | User2 | Count | Type | Date2 | Start | End | Col | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18718 | Unsucessful UILD+ Addition - 12/26-12/30 Responders | 1/2/2014 | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | 103 | | 1/3/2014 | 9:00:00 | 17:00:00 | | manual_upload_108718.txt | 103 | 5559 | 1 | 0 |
| 18717 | UILD+ - Ineligible - 12/29-12/31 | 1/2/2014 | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | BROADCAST FINISHED | | 12 | | 1/25/2014 | 9:00:00 | 16:00:00 | | manual_upload_108717.txt | 12 | 5559 | 1 | 0 |
| 18716 | UILD+ Confirmation - E - 12/26-12/30 Responders | 1/2/2014 | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 405 | | 1/10/2014 | 9:00:00 | 17:00:00 | | manual_upload_108716.txt | 405 | 5559 | 1 | 0 |
| 18715 | UILD+ Confirmation - S - 12/26-12/30 Responders | 1/2/2014 | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 281 | | 1/10/2014 | 9:00:00 | 17:00:00 | | manual_upload_108715.txt | 281 | 5559 | 1 | 0 |
| 18714 | 12th_Lincoln_Mke_Spanish | 1/17/2014 | Field Marketing | Brandon Williams | Cricket tiene un nuevo local para todas tus necesidades de ventas y servicios. Visitanos en el 1208 W. Lincoln Ave! | BROADCAST FINISHED | bwilliams | 1159 | New Store Opening | 1/17/2014 | 8:00:00 | 14:00:00 | | MDN_LIST_1683.TXT | 1159 | 5558 | 1 | 0 |
| 18713 | 12th_Lincoln_Mke | 1/17/2014 | Field Marketing | Brandon Williams | Cricket has a new location for all of your sales and service needs.  Visit us at 1208 W. Lincoln Ave.! | BROADCAST FINISHED | bwilliams | 4208 | New Store Opening | 1/17/2014 | 8:00:00 | 14:00:00 | | MDN_LIST_1684.TXT | 4208 | 5558 | 1 | 0 |
| 18710 | MIR_Submit_1/2/2014 | 1/2/2014 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 13 | | 1/3/2014 | 9:00:00 | 16:00:00 | | manual_upload_108710.txt | 13 | 5559 | 1 | 0 |
| 18709 | MIR_45Day_1/2/2014 | 1/2/2014 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 12 | | 1/3/2014 | 9:00:00 | 16:00:00 | | manual_upload_108709.txt | 12 | 5559 | 1 | 0 |
| 18708 | Milwaukee_Jobfair_clone | 1/3/2014 | Field Marketing | Brandon Williams | Cricket is looking to hire! We are holding a job fair 01/07/14 from 9a-5p at our Milwaukee office 6737 W. Washington Ave. Please bring your resume. | GROUP LOAD ERROR | bwilliams | 30477 | Job Fair | 1/3/2014 | 8:00:00 | 16:00:00 | | MDN_LIST_1601.TXT | 30477 | 5558 | 1 | 0 |
| 18707 | PR Tickets 1.2.14 | 1/2/2014 | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 159 | PR Ticket text blast | 1/2/2014 | 8:00:00 | 16:00:00 | | manual_upload_108707.txt | 159 | 5559 | 1 | 0 |
| 18703 | ABP__spanish_01/02/2014 | 1/2/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/7/2014 | 9:00:00 | 14:00:00 | | MDN_LIST_1599.TXT | 301 | 5555 | 1 | 0 |
| 18702 | ABP__english_01/02/2014 | 1/2/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/7/2014 | 9:00:00 | 14:00:00 | | MDN_LIST_1598.TXT | 728 | 5555 | 1 | 0 |
| 18701 | ABP__spanish_01/01/2014 | 1/1/2014 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/6/2014 | 9:00:00 | 14:00:00 | | MDN_LIST_1597.TXT | 503 | 5555 | 1 | 0 |
| 18700 | ABP__english_01/01/2014 | 1/1/2014 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/6/2014 | 9:00:00 | 14:00:00 | | MDN_LIST_1596.TXT | 2189 | 5555 | 1 | 0 |
| 18699 | Test 5 | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 1/1/2014 | 9:00:00 | 16:00:00 | | 0 | 0 | 5555 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18698 | Save Team Device Coupon $100_12/31 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | 146 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8698.txt | 146 | 7777 | 1 | 0 |
| 18697 | Save Team Device Coupon $75_12/31 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | 42 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8697.txt | 42 | 7777 | 1 | 0 |
| 18696 | Save Team Device Coupon $50_12/31 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | 160 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8696.txt | 160 | 7777 | 1 | 0 |
| 18695 | Save Team Device Coupon $25_12/31 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | 88 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8695.txt | 88 | 7777 | 1 | 0 |
| 18694 | Test 4 | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | 0 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 18693 | Test 3 | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | 0 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 18692 | Test 2 | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | 0 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 18691 | Test Pull | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | 0 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 18690 | iPhone T&C_SPA_12/31 | ######## | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1VtI. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | 808 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8690.txt | 808 | 5559 | 1 | 0 |
| 18689 | iPhone T&C_ENG_12/31 | ######## | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1VtI. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | 5424 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8689.txt | 5424 | 5559 | 1 | 0 |
| 18688 | UILD+ - Ineligible - 12/20-12/28 | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | BROADCAST FINISHED | 68 | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8688.txt | 68 | 5559 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | user | num | category | | date | time1 | time2 | file | num2 | code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18687 | UILD+ Confirmation - S - 12/23-12/25 Responders | ######## | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 210 | | | 12/31/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08687.txt | 210 | 5559 | 1 | 0 |
| 18686 | UILD+ Confirmation - E - 12/23-12/25 Responders | ######## | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 376 | | | 12/31/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08686.txt | 376 | 5559 | 1 | 0 |
| 18685 | Unsucessful UILD+ Addition - 12/23-12/25 Responders | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | 29 | | | 12/31/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08685.txt | 29 | 5559 | 1 | 0 |
| 18684 | Milwaukee _Jobfair_S panish | 1/3/2014 | Field Marketing | Brandon Williams | Cricket esta contratando! Trae tu CV a la feria de trabajo este 7 de enero de 9 am a 5 pm en la oficina de Milwaukee en el 6737 W. Washington Ave. | WAITING FOR FILE | bwilliams | 1819 | Job Fair | | 1/3/2014 | 8:00:00 | 14:00:00 | 0 | 0 | 5558 | 1 | 0 |
| 18681 | PR Tickets 12.31.13 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 138 | PR Ticket text blast | | 12/31/2013 | 8:00:00 | 16:00:00 | manual_upload_1 08681.txt | 138 | 5559 | 1 | 0 |
| 18678 | ABP__span ish_12/31/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | | 1/5/2014 | 9:00:00 | 14:00:00 | MDN_LIS T_1577.T XT | 429 | 5555 | 1 | 0 |
| 18677 | ABP__engli sh_12/31/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | | 1/5/2014 | 9:00:00 | 14:00:00 | MDN_LIS T_1576.T XT | 3018 | 5555 | 1 | 0 |
| 18676 | 4258725 Door closing - SP | 1/2/2014 | Field Marketing | Brianna Heffron | Visita mycricket.com para encontrar una tienda cerca de usted. 7456 Barrington Rd ya no es un lugar autorizado. | WAITING FOR FILE | bheffron | 315 | Door Closing | | 1/2/2014 | 8:00:00 | 15:00:00 | 0 | 0 | 5558 | 1 | 0 |
| 18675 | 4258725-Door Closing English | 1/2/2014 | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit mycricket.com to find a store near you.  7456 Barrington Rd is no longer an authorized location. | BROADCAST FINISHED | bheffron | 931 | Door Closing | | 1/2/2014 | 8:00:00 | 15:00:00 | MDN_LIS T_1594.T XT | 931 | 5558 | 1 | 0 |
| 18674 | PIA Welcome SPA Week 9_12/30 | ######## | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | | 5033 | | | 1/1/2014 | 9:00:00 | 16:00:00 | manual_upload_1 08674.txt | 5033 | 5555 | 1 | 0 |
| 18673 | PIA Welcome SPA Week 5_12/30 | ######## | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 7898 | | | 1/1/2014 | 9:00:00 | 16:00:00 | manual_upload_1 08673.txt | 7898 | 5555 | 1 | 0 |
| 18672 | PIA Welcome SPA Week 1_12/30 | ######## | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 7709 | | | 1/1/2014 | 9:00:00 | 16:00:00 | manual_upload_1 08672.txt | 7709 | 5555 | 1 | 0 |
| 18671 | PIA Welcome ENG Week 9_12/30 | ######## | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | 25364 | | | 1/1/2014 | 9:00:00 | 16:00:00 | manual_upload_1 08671.txt | 25364 | 5555 | 1 | 0 |
| 18670 | PIA Welcome ENG Week 5_12/30 | ######## | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 38996 | | | 1/1/2014 | 9:00:00 | 16:00:00 | manual_upload_1 08670.txt | 38996 | 5555 | 1 | 0 |
| 18669 | PIA Welcome ENG Week 1_12/31 | ######## | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | 49791 | | | 1/1/2014 | 9:00:00 | 16:00:00 | manual_upload_1 08669.txt | 49791 | 5555 | 1 | 0 |

| ID | Name | Date | Dept | Dept2 | Owner | Message | Status | Status2 | User | Num | Date2 | Start | End | Note | File | Num2 | Num3 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18668 | iPhone T&C_SPA_12/30 | | ######## | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | | BROADCAST FINISHED | | 1420 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18668.txt | 1420 | 5559 | 1 | 0 |
| 18667 | iPhone T&C_ENG_12/30 | | ######## | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | | BROADCAST FINISHED | | 7915 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18667.txt | 7915 | 5559 | 1 | 0 |
| 18666 | Muve Welcome Esp_Week 2_12/30 | | ######## | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | | BROADCAST FINISHED | | 4738 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18666.txt | 4738 | 7777 | 1 | 0 |
| 18665 | Muve Welcome Esp_Week 1_12/30 | | ######## | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | | BROADCAST FINISHED | | 5094 | 1/1/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18665.txt | 5094 | 7777 | 1 | 0 |
| 18664 | Muve Welcome ENG_Week 2_12/30 | | ######## | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | | BROADCAST FINISHED | | 31612 | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18664.txt | 31612 | 7777 | 1 | 0 |
| 18663 | Muve Welcome ENG_Week 1_12/30 | | ######## | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | | BROADCAST FINISHED | | 35063 | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18663.txt | 35063 | 7777 | 1 | 0 |
| 18662 | Store closing - 1851 W Vista Way - John Avitia | 1/2/2014 | | Field Marketing | Milica Pugh | Cricket store at 1851 W Vista Way is closing as of 2/3. We'll waive your next $3 payment fee with this text at 510 Hacienda Dr. See store for details. | | BROADCAST FINISHED | mpugh | 2327 | Store closing as of 2/3. Redirecting to another location. Received pre-approval from Darin Inglish to blast in advance of store being closed (4 stores are being closed by the same owners). | 1/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1587.TXT | 2327 | 5558 | 1 | 0 |

| 18661 | Store closing - 3753 Mission Ave - John Avitia | 1/2/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! The Cricket store at 3753 Mission Ave is closing as of 2/3. Please visit 1818 Marron Rd for your needs. | | BROADCAST FINISHED | mpugh | 3125 | Store closing as of 2/3. Redirecting to another location. Received pre-approval from Darin Inglish to blast in advance of store being closed (4 stores are being closed by the same owners). | 1/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1588.TXT | 3125 | 5558 | 1 | 0 |
| 18660 | Store closing - 1021 N Santa Fe - John Avitia | 1/2/2014 | Field Marketing | Milica Pugh | Cricket store at 1021 N Santa Fe is closing as of 1/10. We'll waive your next $3 payment fee with this text at 828 N. Santa Fe. See store for details. | | BROADCAST FINISHED | mpugh | 2327 | Store closing as of 1/10. Redirecting to another location. Received pre-approval from Darin Inglish to blast in advance of store being closed (4 stores are being closed by the same owners). | 1/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1589.TXT | 2327 | 5558 | 1 | 0 |
| 18659 | Store closing - 576 Santa Fe - John Avitia | 1/2/2014 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! The Cricket store at 576 Santa Fe Dr. is closing as of 2/3. Please visit 1818 Marron Rd for your needs. | | BROADCAST FINISHED | mpugh | 531 | Store closing as of 2/3. Redirecting to another location. Received pre-approval from Darin Inglish to blast in advance of store being closed (4 stores are being closed by the same owners). | 1/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1590.TXT | 531 | 5558 | 1 | |

| | Name | Date | Group | Person | Message | Status | | User | Num | Type | Date | Start | End | | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18654 | Store closure - 218 W San Marcos Blvd - Casey MacM | 1/2/2014 | Field Marketing | Milica Pugh | Cricket store at 218 W San Marcos Blvd has closed. Bring this text to 510 Hacienda Dr and we'll waive your next $3 in-store payment fee. Exp. 1/30. | BROADCAST FINISHED | mpugh | 1209 | Premier store has closed. Redirecting traffic to nearby location. | 1/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1591.TXT | 1209 | 5558 | 1 | 0 |
| 18653 | Store closure - S Rancho Santa Fe - Casey MacManus | 1/2/2014 | Field Marketing | Milica Pugh | Cricket store at 204 S Rancho Santa Fe Rd has closed. Bring this text to 740 Nordahl Rd and we'll waive your next $3 in-store payment fee. Exp. 1/30. | BROADCAST FINISHED | mpugh | 1209 | Premier dealer store has closed. Redirecting traffic to nearby location. | 1/3/2014 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1592.TXT | 1209 | 5558 | 1 | 0 |
| 18652 | PR Tickets 12.30.13 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 392 | PR Ticket text blast | 12/30/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18652.txt | 392 | 5559 | 1 | 0 |
| 18648 | ABP__spanish_12/30/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1561.TXT | 356 | 5555 | 1 | 0 |
| 18647 | ABP__english_12/30/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/4/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1560.TXT | 2217 | 5555 | 1 | 0 |
| 18646 | ABP__spanish_12/29/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1555.TXT | 348 | 5555 | 1 | 0 |
| 18645 | ABP__english_12/29/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/3/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1554.TXT | 2040 | 5555 | 1 | 0 |
| 18644 | ABP__spanish_12/28/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1553.TXT | 419 | 5555 | 1 | 0 |
| 18643 | ABP__english_12/28/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/2/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1552.TXT | 1986 | 5555 | 1 | 0 |
| 18642 | Houston Switch Promo | ######## | Field Marketing | Nicole Coleman | Refer a friend to switch to Cricket. They can save up to $250 on qualifying phones and you can earn $25 for each referral. See store for details. | BROADCAST FINISHED | kfeeley | 229679 | Houston Switcher Promo Referral | 12/31/2013 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_1562.TXT | 229679 | 5558 | 1 | 0 |
| 18641 | PR Tickets 12.27.13 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 199 | PR Ticket text blast | 12/27/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18641.txt | 199 | 5559 | 1 | 0 |
| 18638 | ABP__spanish_12/27/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1548.TXT | 474 | 5555 | 1 | 0 |
| 18637 | ABP__english_12/27/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 1/1/2014 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1547.TXT | 2364 | 5555 | 1 | 0 |
| 18636 | PWH S5S - 12/27 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 14804 | | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18636.txt | 14804 | 5556 | 1 | 0 |
| 18635 | PWH S4CS - 12/27 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 5512 | | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18635.txt | 5512 | 5556 | 1 | 0 |
| 18634 | PWH S4BS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 2752 | | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18634.txt | 2752 | 5556 | 1 | 0 |

| ID | Name | Date | Type | User | Message | Status | | Number | Date | Start | End | | File | Number | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18633 | PWH S5E - 12/27 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 87802 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8633.txt | 87802 | 5556 | 1 | 0 |
| 18632 | PWH S4CE - 12/27 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 31304 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8632.txt | 31304 | 5556 | 1 | 0 |
| 18631 | PWH S4BE - 12/27 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 16083 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8631.txt | 16083 | 5556 | 1 | 0 |
| 18630 | PWH S4AS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 2776 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8630.txt | 2776 | 5556 | 1 | 0 |
| 18629 | PWH S4AE - 12/27 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 16196 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8629.txt | 16196 | 5556 | 1 | 0 |
| 18628 | PWH S3ES - 12/27 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 1592 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8628.txt | 1592 | 5556 | 1 | 0 |
| 18627 | PWH S3EE - 12/27 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 13160 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8627.txt | 13160 | 5556 | 1 | 0 |
| 18626 | PWH S3CE - 12/27 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 652190 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8626.txt | 652190 | 5556 | 1 | 0 |
| 18625 | PWH S3CS - 12/27 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 78861 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8625.txt | 78861 | 5556 | 1 | 0 |
| 18624 | PWH S3BS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39318 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8624.txt | 39318 | 5556 | 1 | 0 |
| 18623 | PWH S2CE - 12/27 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 193715 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8623.txt | 193715 | 5556 | 1 | 0 |
| 18622 | PWH S2BE - 12/27 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 96887 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8622.txt | 96887 | 5556 | 1 | 0 |
| 18621 | PWH S2CS - 12/27 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 23476 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8621.txt | 23476 | 5556 | 1 | 0 |
| 18620 | PWH S2BS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 11571 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8620.txt | 11571 | 5556 | 1 | 0 |
| 18619 | PWH S1CE - 12/27 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 253840 | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8619.txt | 253840 | 5556 | 1 | 0 |
| 18618 | PWH S1BE - 12/27 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 126586 | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8618.txt | 126586 | 5556 | 1 | 0 |
| 18617 | PWH S1CS - 12/27 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | BROADCAST FINISHED | | 33138 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8617.txt | 33138 | 5556 | 1 | 0 |
| 18616 | PWH S1BS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 16798 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8616.txt | 16798 | 5556 | 1 | 0 |
| 18615 | PWH S1AS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 16516 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8615.txt | 16516 | 5556 | 1 | 0 |
| 18614 | PWH S1AE - 12/27 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 126628 | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8614.txt | 126628 | 5556 | 1 | 0 |
| 18613 | PWH S2AS - 12/27 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 11580 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8613.txt | 11580 | 5556 | 1 | 0 |
| 18612 | PWH S2AE - 12/27 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 96917 | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8612.txt | 96917 | 5556 | 1 | 0 |

| ID | Title | | Category | First | Last | Message | Status | User | Count | Source | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18611 | PWH S3AS - 12/27 | ######## | Add a Line | Craig | Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39000 | | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18611.txt | 39000 | 5556 | 1 | 0 |
| 18610 | PWH S3BE - 12/27 | ######## | Add a Line | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 326661 | | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18610.txt | 326661 | 5556 | 1 | 0 |
| 18609 | PWH S3AE - 12/27 | ######## | Add a Line | Craig | Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 324249 | | 12/31/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18609.txt | 324249 | 5556 | 1 | 0 |
| 18608 | Unsucessful UILD+ Addition - 12/20-12/22 Responders | ######## | Administration & Legal | Jason | Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | 37 | | 12/26/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18608.txt | 37 | 5559 | 1 | 0 |
| 18607 | UILD+ Confirmation - E - 12/20-12/22 Responders | ######## | Administration & Legal | Jason | Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 575 | | 12/26/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18607.txt | 575 | 5559 | 1 | 0 |
| 18606 | UILD+ Confirmation - S - 12/20-12/22 Responders | ######## | Administration & Legal | Jason | Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitada a tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 339 | | 12/26/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18606.txt | 339 | 5559 | 1 | 0 |
| 18605 | PR Tickets 12.26.13 | ######## | Administration & Legal | Julie | Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 336 | PR Ticket text blast | 12/26/2013 | 8:30:00 | 16:00:00 | 0 | manual_upload_18605.txt | 336 | 5559 | 1 | 0 |
| 18601 | ABP__spanish_12/26/2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/31/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1546.TXT | 292 | 5555 | 1 | 0 |
| 18600 | ABP__english_12/26/2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/31/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1545.TXT | 735 | 5555 | 1 | 0 |
| 18599 | ABP__spanish_12/25/2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/30/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1544.TXT | 530 | 5555 | 1 | 0 |
| 18598 | ABP__english_12/25/2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/30/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1543.TXT | 2386 | 5555 | 1 | 0 |
| 18594 | ABP__spanish_12/24/2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/29/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1542.TXT | 550 | 5555 | 1 | 0 |
| 18593 | ABP__english_12/24/2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/29/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1541.TXT | 3631 | 5555 | 1 | 0 |
| 18592 | Beyonce new singles for Muve | ######## | Muve MMS | David | Atkinson | Download the 2 new songs from Beyonce right now! Open up Muve Music to get "Drunk in Love" featuring Jay Z and "XO" today. Have a great New Year from us all at Muve Music. | BROADCAST FINISHED | datkinson | 213091 | Beyonce new singles for Muve | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18592.txt | 213091 | 5431 | 1 | 0 |

| ID | Name | # | Category | Owner | Message | Status | User | Count | Subject/Note | Date | Start | End | File | Count2 | Count3 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18591 | Store closure - Mission Ave - Casey MacManus | ######## | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! 2023 Mission Ave. is no longer an authorized location, visit 1818 Marron Rd. for your wireless needs. | BROADCAST FINISHED | mpugh | 3098 | store has closed and flipped to MetroPCS. Informing customers of new location. | 12/31/2013 | 10:00:00 | 17:00:00 | 0 MDN_LIST_1556.TXT | 3098 | 5558 | 1 | 0 |
| 18590 | PIA Welcome Week 1 ENG 12/23 | ######## | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | CREATED | | 0 | | 12/24/2013 | 9:00:00 | 16:00:00 | 0 | 0 | 5555 | 0 | 0 |
| 18589 | Cesar_Chavez | ######## | Field Marketing | Brandon Williams | Cricket has a new location for all of your sales and service needs.  Visit us at 1225 S. Cesar Chavez! | AUTOMATIC STOP | bwilliams | 4264 | Store Opening | 12/27/2013 | 8:00:00 | 14:00:00 | 0 MDN_LIST_1581.TXT | 0 | 5558 | 0 | 0 |
| 18588 | PR Tickets 12.23.13 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 211 | PR Ticket text blast | 12/23/2013 | 9:30:00 | 16:00:00 | 0 manual_upload_18588.txt | 211 | 5559 | 1 | 0 |
| 18587 | ohio grand open 3 | ######## | Field Marketing | tracie manske | Cricket's having a Grand Opening Sale! Visit our new location at 3604 N. Main St., Dayton. And get 50% off accessories! See store for details. | CREATED | tmanske | 0 | amm patrick jones and dd tim corts approve | 12/31/2013 | 7:00:00 | 14:00:00 | 0 | 0 | 5558 | 0 | 0 |
| 18586 | Ohio grand open 2 | ######## | Field Marketing | tracie manske | Cricket's having a Grand Opening Sale! Visit our new location at 5564 Airway Rd., Dayton. And get 50% off accessories! See store for details. | BROADCAST FINISHED | tmanske | 1090 | amm patrick jones and dd tim corts approve | 12/30/2013 | 7:00:00 | 14:00:00 | 0 MDN_LIST_1558.TXT | 1090 | 5558 | 1 | 0 |
| 18585 | ohio grand open 1 | ######## | Field Marketing | tracie manske | Cricket's having a Grand Opening Sale! Visit our new location at 2164 N. Gettysburg Ave., Dayton. And get 50% off accessories! See store for details. | BROADCAST FINISHED | tmanske | 429 | amm patrick jones and dd tim corts approve | 12/30/2013 | 7:00:00 | 16:00:00 | 0 MDN_LIST_1557.TXT | 429 | 5558 | 1 | 0 |
| 18584 | ABP__spanish_12/23/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Reciba un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | NOTICE | shaynaS | 0 | Auto generated by cron script | 12/28/2013 | 9:00:00 | 14:00:00 | 0 MDN_LIST_1523.TXT | 0 | 5555 | 1 | 0 |
| 18583 | ABP__english_12/23/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/28/2013 | 9:00:00 | 14:00:00 | 0 MDN_LIST_1522.TXT | 688 | 5555 | 1 | 0 |
| 18582 | ABP__spanish_12/22/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Reciba un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/27/2013 | 9:00:00 | 14:00:00 | 0 MDN_LIST_1521.TXT | 464 | 5555 | 1 | 0 |
| 18581 | ABP__english_12/22/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/27/2013 | 9:00:00 | 14:00:00 | 0 MDN_LIST_1520.TXT | 4084 | 5555 | 1 | 0 |
| 18580 | UILD+ Confirmation - S - 12/18-12/19 Responders | ######## | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 299 | | 12/21/2013 | 9:00:00 | 17:00:00 | 0 manual_upload_18580.txt | 299 | 5559 | 1 | 0 |
| 18579 | UILD+ Confirmation - E - 12/18-12/19 Responders | ######## | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 559 | | 12/21/2013 | 9:00:00 | 17:00:00 | 0 manual_upload_18579.txt | 559 | 5559 | 1 | 0 |

| ID | Title | #### | Category | Person | Message | | Status | User | Num | Date | Start | End | | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18578 | Unsuccessful UILD+ Addition - 12/18-12/19 Responders | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | | BROADCAST FINISHED | | 24 | 12/21/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18578.txt | 24 | 5559 | 1 | 0 |
| 18577 | ABP__spanish_12/21/2013 | ######## | | shaynaS | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | Auto generated by cron script | BROADCAST FINISHED | | 0 | 12/26/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1519.TXT | 443 | 5555 | 1 | 0 |
| 18576 | ABP__english_12/21/2013 | ######## | | shaynaS | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | Auto generated by cron script | BROADCAST FINISHED | | 0 | 12/26/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1518.TXT | 2867 | 5555 | 1 | 0 |
| 18575 | KC - Closure of Lansing - Redirect | ######## | Field Marketing | Genifer Sgroi | The Cricket store in Lansing, KS is closed. Visit 709 Metropolitan Ave in Leavenworth and we'll waive your next 3 payment fees. See store for details. | Redirect of Lansing, KS locations to Leavenworth. | BROADCAST FINISHED | Gsgroi | 906 | 12/23/2013 | 6:00:00 | 15:00:00 | 0 | MDN_LIST_1529.TXT | 906 | 5558 | 1 | 0 |
| 18574 | STL - Granite City GO | ######## | Field Marketing | Genifer Sgroi | Cricket is back in Granite City! We are located in Nameoki Commons Plaza at 3421 Nameoki Rd. Come in today and let us service all your wireless needs! | Cricket is back in Granite City! We are located in Nameoki Commons Plaza at 3421 Nameoki Rd. Come in today and let us service all your wireless needs! | BROADCAST FINISHED | Gsgroi | 975 | 12/23/2013 | 7:00:00 | 15:00:00 | 0 | MDN_LIST_1528.TXT | 975 | 5558 | 1 | 0 |
| 18573 | UILD+ - Ineligible - S - 12/18 - 12/19 | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | | BROADCAST FINISHED | | 7 | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18573.txt | 7 | 5559 | 1 | 0 |
| 18572 | UILD+ - Ineligible - E - 12/18 - 12/19 | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | | BROADCAST FINISHED | | 8 | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18572.txt | 8 | 5559 | 1 | 0 |
| 18570 | PWH S5S - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | | BROADCAST FINISHED | | 12497 | 12/23/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_18570.txt | 12497 | 5556 | 1 | 0 |
| 18569 | PWH S4CS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | | BROADCAST FINISHED | | 5599 | 12/23/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_18569.txt | 5599 | 5556 | 1 | 0 |
| 18568 | PWH S4BS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | | BROADCAST FINISHED | | 2793 | 12/23/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_18568.txt | 2793 | 5556 | 1 | 0 |
| 18567 | PWH S4AS - 12/20 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | | BROADCAST FINISHED | | 2821 | 12/23/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18567.txt | 2821 | 5556 | 1 | 0 |
| 18566 | PWH S5E - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 74218 | 12/23/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18566.txt | 74218 | 5556 | 1 | 0 |
| 18565 | PWH S4CE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 31853 | 12/23/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18565.txt | 31853 | 5556 | 1 | 0 |

| ID | Campaign | | Type | Agent | Message | Status | | Date | Start | End | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18564 | PWH S4BE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 16376 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08564.txt | 16376 | 5556 | 1 | 0 |
| 18563 | PWH S4AE - 12/20 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | 16502 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08563.txt | 16502 | 5556 | 1 | 0 |
| 18562 | PWH S3ES - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 1392 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08562.txt | 1392 | 5556 | 1 | 0 |
| 18561 | PWH S3EE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 11234 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08561.txt | 11234 | 5556 | 1 | 0 |
| 18560 | PWH S3CS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 79385 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08560.txt | 79385 | 5556 | 1 | 0 |
| 18559 | PWH S3BS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 39648 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08559.txt | 39648 | 5556 | 1 | 0 |
| 18558 | PWH S3CE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 658142 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08558.txt | 658142 | 5556 | 1 | 0 |
| 18557 | PWH S3BE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 329463 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08557.txt | 329463 | 5556 | 1 | 0 |
| 18556 | PWH S2CS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 24449 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08556.txt | 24449 | 5556 | 1 | 0 |
| 18555 | PWH S2BS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 12032 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08555.txt | 12032 | 5556 | 1 | 0 |
| 18554 | PWH S2CE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 200635 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08554.txt | 200635 | 5556 | 1 | 0 |
| 18553 | PWH S2BE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 100443 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08553.txt | 100443 | 5556 | 1 | 0 |
| 18552 | PWH S3AS - 12/20 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | 39280 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08552.txt | 39280 | 5556 | 1 | 0 |
| 18551 | PWH S3AE - 12/20 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | 327507 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08551.txt | 327507 | 5556 | 1 | 0 |
| 18550 | PWH S2AS - 12/20 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | 12105 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08550.txt | 12105 | 5556 | 1 | 0 |
| 18549 | PWH S2AE - 12/20 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | 100312 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08549.txt | 100312 | 5556 | 1 | 0 |
| 18548 | PWH S1CS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 35012 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08548.txt | 35012 | 5556 | 1 | 0 |
| 18547 | PWH S1BS - 12/20 | ######## | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 17695 | 12/23/2013 | 8:00:00 | 17:00:00 | manual_upload_1 08547.txt | 17695 | 5556 | 1 | 0 |
| 18546 | PWH S1CE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 266993 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08546.txt | 266993 | 5556 | 1 | 0 |
| 18545 | PWH S1BE - 12/20 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 133159 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08545.txt | 133159 | 5556 | 1 | 0 |
| 18544 | PWH S1AS - 12/20 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | 17391 | 12/23/2013 | 9:00:00 | 17:00:00 | manual_upload_1 08544.txt | 17391 | 5556 | 1 | 0 |
| 18543 | PWH S1AE - 12/20 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | 133300 | 12/23/2013 | 9:00:00 | 16:00:00 | manual_upload_1 08543.txt | 133300 | 5556 | 1 | 0 |

| ID | Name | Date | Category | Subcat | Person | Message | Status | User | Count | Description | Date | Start | End | | File | N1 | N2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18539 | ABP__spanish_12/20/2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | generated by cron script | 12/25/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1514.TXT | 571 | 5555 | 1 | 0 |
| 18538 | ABP__english_12/20/2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/25/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1513.TXT | 4105 | 5555 | 1 | 0 |
| 18537 | Unsucessful UILD+ Addition - 12/14-12/17 Responders | ######## | Administration & Legal | | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | 230 | | 12/19/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18537.txt | 230 | 5559 | 1 | 0 |
| 18536 | UILD+ Confirmation - E - 12/14-12/17 Responders | ######## | Administration & Legal | | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 3313 | | 12/19/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18536.txt | 3313 | 5559 | 1 | 0 |
| 18535 | UILD+ Confirmation - S - 12/13-12/17 Responders | ######## | Administration & Legal | | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 1225 | | 12/19/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18535.txt | 1225 | 5559 | 1 | 0 |
| 18534 | Pine Bluff store closure | 1/6/2014 | Field Marketing | | Jennifer Simmons | Cricket is making changes to better serve you! Visit http://www.mycricket.com/ for a store near you. 2118 West 13th is no longer an authorized store. | BROADCAST FINISHED | jsimmons | 4533 | Send text out to customers letting them know about store being closed and where they can go to handle thier cricket needs. | 1/8/2014 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_1582.TXT | 4533 | 5558 | 1 | 0 |
| 18533 | test 2323948 | ######## | New Shortcode 4 | | | sms test 2.0 | BROADCAST FINISHED | Telescope | 11 | mms test 2 | 12/20/2013 | 11:46:00 | 17:00:00 | 0 | manual_upload_18533.txt | 11 | 5433 | 1 | 0 |
| 18532 | mms test 2213313 | ######## | MMS Corporate Marketing | | | mms test 2.0 | BROADCAST FINISHED | Telescope | 11 | mms test 2 | 12/20/2013 | 11:45:00 | 17:00:00 | 0 | manual_upload_18532.txt | 11 | 7777 | 1 | 0 |
| 18530 | mms test shayna | ######## | MMS Administration & Legal | | | test mms shayna | BROADCAST FINISHED | Telescope | 11 | | 12/20/2013 | 11:05:00 | 17:00:00 | 0 | manual_upload_18530.txt | 11 | 5559 | 1 | 0 |
| 18528 | cloned_18522 | ######## | Field Marketing | | Janae Smith | The Cricket store at 6667 N Glenwood is no longer taking payments. Please visit 287 N Milwaukee for your sales & service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/21/2013 | 10:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18527 | cloned_18517 | ######## | Field Marketing | | Janae Smith | The Cricket store at 932 S Washington is no longer taking payments. Please visit 620 12th Ave for your sales & service needs. See store for details. | COUNT REQUESTED | jswoboda | 0 | Advising customers of store closures. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18526 | PR Tickets 12.19.13 | ######## | Administration & Legal | | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 126 | PR Ticket text blast | 12/19/2013 | 9:30:00 | 16:00:00 | 0 | manual_upload_18526.txt | 126 | 5559 | 1 | 0 |

| ID | Name | Dept | Owner | Message | Status | User | Count | Script | Date | Time | Time2 | | List | | Num | Num | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18525 | ABP__spanish_12/19/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/24/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1507.TXT | 258 | 5555 | 1 | 0 |
| 18524 | ABP__english_12/19/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/24/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1506.TXT | 834 | 5555 | 1 | 0 |
| 18523 | Cloned_Garrity Closing | Field Marketing | Janae Smith | The Cricket store at 2813 Garrity Blvd is no longer taking payments. Please visit 620 12th Ave for your sales & service needs. See store for details. | BROADCAST FINISHED | jswoboda | 1489 | Advising customers of store closure. | 12/19/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1505.TXT | 1489 | 5558 | 1 | 0 |
| 18522 | Cloned_18491 | Field Marketing | Janae Smith | The Cricket store at 6667 N Glenwood is no longer taking payments. Please visit 287 N Milwaukee for your sales & service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/20/2013 | 10:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18521 | Cloned_18492 | Field Marketing | Janae Smith | The Cricket store at 1757 State St is no longer taking payments. Please visit 1228 Broadway Ave for your sales & service needs. See store for details. | BROADCAST FINISHED | jswoboda | 915 | Advising customers of store closure. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1502.TXT | 915 | 5558 | 1 | 0 |
| 18520 | Cloned_18498 | Field Marketing | Janae Smith | The Cricket store at 916 S Vista Blvd is no longer taking payments. Please visit 1228 Broadway for your sales & service needs. See store for details. | BROADCAST FINISHED | jswoboda | 1853 | Advising customers of store closure. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1501.TXT | 1853 | 5558 | 1 | 0 |
| 18519 | Cloned_18497 | Field Marketing | Janae Smith | The Cricket store at 2813 Garrity Blvd is no longer taking payments. Please visit 620 12th Ave for your sales & service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18518 | Cloned_18496 | Field Marketing | Janae Smith | The Cricket store at 10870 Fairview Ave is no longer taking payments. Please visit 287 Milwaukee for your sales & service needs. See store for details. | BROADCAST FINISHED | jswoboda | 803 | Advising customers of store closure. | 12/19/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1499.TXT | 803 | 5558 | 1 | 0 |
| 18517 | Coned Campaign 18495 | Field Marketing | Janae Smith | The Cricket store at 932 S Washington is no longer taking payments. Please visit 620 12th Ave for your sales and service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closures. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18516 | UILD+ - Ineligible - S - 12/17 | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | BROADCAST FINISHED | | 45 | | 12/17 | 9:00:00 | 16:00:00 | 0 | manual_upload_18516.txt | 45 | 5559 | 1 | 0 |
| 18515 | UILD+ - Ineligible - E - 12/17 | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | BROADCAST FINISHED | | 42 | | 12/18 | 9:00:00 | 16:00:00 | 0 | manual_upload_18515.txt | 42 | 5559 | 1 | 0 |
| 18514 | MIR_Check_12/18 | Administration & Legal | Matt Paglusch | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | BROADCAST FINISHED | | 328 | | 12/18 | 9:00:00 | 16:00:00 | 0 | manual_upload_18514.txt | 328 | 5559 | 1 | 0 |
| 18513 | iPhone T&C_Submit_12/18 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 63 | | 12/19 | 9:00:00 | 16:00:00 | 0 | manual_upload_18513.txt | 63 | 5559 | 1 | 0 |
| 18512 | MIR_45Day_12/18 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 10 | | 12/18 | 9:00:00 | 16:00:00 | 0 | manual_upload_18512.txt | 10 | 5559 | 1 | 0 |
| 18511 | iPhone T&C_SPA_12/18 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 484 | | 12/19/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18511.txt | 484 | 5559 | 1 | 0 |

| ID | Name | | Category | Author | Message | Status | username | count | description | date | start | end | | filename | num | code | a | b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18510 | iPhone T&C_ENG_12/18 | ######## | MMS Administration & Legal | Matt Paglusch | with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 3276 | | 12/19/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18510.txt | 3276 | 5559 | 1 | 0 |
| 18509 | PR Tickets 12.18.13 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 127 | PR Ticket text blast | 12/19/2013 | 12:30:00 | 16:00:00 | 0 | manual_upload_18509.txt | 127 | 5559 | 1 | 0 |
| 18508 | Grand re-opening Nordahl - John Avitia v2 | ######## | Field Marketing | Milica Pugh | Grand Re-opening Sale! Pay your bill for FREE in December and get 50% off accessories at Cricket's new store at 740 Nordahl Rd. See store for details. | BROADCAST FINISHED | mpugh | 1671 | Store is doing a grand re-opening. | 12/20/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1492.TXT | 1671 | 5558 | 1 | 0 |
| 18507 | Grand Opening N. Santa Fe - John Avitia v3 | ######## | Field Marketing | Milica Pugh | Celebrate Cricket's grand opening 12/19 at 828 N. Santa Fe! Come by and enter to win a FREE Discover with first month free. See store for details. | BROADCAST FINISHED | mpugh | 2098 | New store opening. | 12/19/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1479.TXT | 2098 | 5558 | 1 | 0 |
| 18503 | ABP__spanish_12/18/2013 | ######## | | | Ahorra hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/23/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1477.TXT | 541 | 5555 | 1 | 0 |
| 18502 | ABP__english_12/18/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/23/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1476.TXT | 2265 | 5555 | 1 | 0 |
| 18501 | Unsucessful UILD+ Addition - 12/11-12/12 Responders | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | 841 | | 12/18/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18501.txt | 841 | 5559 | 1 | 0 |
| 18500 | UILD+ Confirmation - S - 12/11-12/12Responders | ######## | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 841 | | 12/18/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18500.txt | 841 | 5559 | 1 | 0 |
| 18499 | UILD+ Confirmation - E - 12/11-12/13Responders | ######## | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 20755 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18499.txt | 20755 | 5559 | 1 | 0 |
| 18498 | C Comm_Store Closed_Vista | ######## | Field Marketing | Janae Smith | The Cricket store at 916 S Vista Blvd is no longer taking payments. Please visit 1228 Broadway for your sales & service needs. See store for details. | CREATED | jswoboda | 0 | Advising customers of store closure. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18497 | C Comm_Store Closed_Garrity | ######## | Field Marketing | Janae Smith | The Cricket store at 2813 Garrity Blvd is no longer taking payments. Please visit 620 12th Ave for your sales & service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18496 | C Comm_Store Closed_10870 Fairview | ######## | Field Marketing | Janae Smith | The Cricket store at 10870 Fairview Ave is no longer taking payments. Please visit 287 Milwaukee for your sales & service needs. See store for details | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | | Department | Owner | Message | Status | User | Count | Description | Date | Start | End | | File | | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18495 | C Comm_Sto re Closed_93 2 Washingto n | ######## | Field Marketing | Janae Smith | The Cricket store at 932 S Washington is no longer taking payments. Please visit 620 12th Ave for your sales and service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closures. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18494 | C Comm_Sto re Closed_11 8 Fairview | ######## | Field Marketing | Janae Smith | The Cricket store at 118 Fairview Ave is no longer taking payments. Please visit 287 Milwaukee for your sales and service needs. See store for details | BROADCAST FINISHED | jswoboda | 1901 | Advising customers of store closure. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1484.TXT | 1901 | 5558 | 1 | 0 |
| 18493 | C Comm_Sto re Closed_64 37 Fairview | ######## | Field Marketing | Janae Smith | The Cricket store at 6437 Fairview Ave is no longer taking payments. Please visit 267 N Orchard for your sales & service needs. See store for details. | BROADCAST FINISHED | jswoboda | 2076 | Advising customers of store closure. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1485.TXT | 2076 | 5558 | 1 | 0 |
| 18492 | C Comm_Sto re Closed_Sta te St | ######## | Field Marketing | Janae Smith | The Cricket store at 1757 State St is no longer taking payments. Please visit 1228 Broadway Ave for your sales & service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/20/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18491 | C Comm_Sto re Closed_Gle nwood | ######## | Field Marketing | Janae Smith | The Cricket store at 6667 N Glenwood is no longer taking payments. Please visit 287 N Milwaukee for your sales & service needs. See store for details. | WAITING FOR COUNT APPROVAL | jswoboda | 0 | Advising customers of store closure. | 12/20/2013 | 10:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18490 | MKE_Nort h_Spanish | ######## | Field Marketing | Brandon Williams | La tienda en el 1116 W. North Ave se muda. Ven a la nueva tienda Cricket en 1380 W. Center St. y disfruta ofertas especiales! Detalles en la tienda. | CREATED | bwilliams | 0 | Store closure | 12/20/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18489 | MKE_Nort h | ######## | Field Marketing | Brandon Williams | Cricket at 1116 W North Ave is moving! Come see us at our new store, 1380 W Center St. Stop by for special offers! See store for details. | BROADCAST FINISHED | bwilliams | 1907 | Store closure | 12/20/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1489.TXT | 1907 | 5558 | 1 | 0 |
| 18488 | PR Tickets 12.17 | ######## | Administra tion & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 189 | PR Ticket text blast | 12/18/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_18488.txt | 189 | 5559 | 1 | 0 |
| 18483 | ABP__span ish_12/17/ 2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/22/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1452.TXT | 465 | 5555 | 1 | 0 |
| 18482 | ABP__engli sh_12/17/ 2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/22/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1451.TXT | 3081 | 5555 | 1 | 0 |
| 18481 | ZTE Source Survey_12 /17 | ######## | Do Not Use | Laura Jett | Did you buy a ZTE Source? The first 1000 to take a 5 min survey at http://mycrk.it/1kPwvZk have a chance to WIN A FREE MONTH OF CRICKET SERVICE! | BROADCAST FINISHED | | 10000 | | 12/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18481.txt | 10000 | 5555 | 1 | 0 |
| 18480 | iPhone 5s Survey_12 /17 | ######## | Do Not Use | Laura Jett | Did you buy an iPhone 5s? The first 1000 to take a 5 min survey at http://mycrk.it/1heyUwM have a chance to WIN A FREE MONTH OF CRICKET SERVICE! | BROADCAST FINISHED | | 6300 | | 12/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18480.txt | 6300 | 5555 | 1 | 0 |
| 18479 | iPhone 5C Survey_12 /17 | ######## | Do Not Use | Laura Jett | Did you buy an iPhone 5c? The first 1000 to take a 5 min survey at http://mycrk.it/JsDdbQ have a chance to WIN A FREE MONTH OF CRICKET SERVICE! | BROADCAST FINISHED | | 12663 | | 12/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18479.txt | 12663 | 5555 | 1 | 0 |
| 18478 | Voice Disconnect s_ENG_12/ 16 | ######## | Administra tion & Legal | Mary Fish | Due to non-compliance with Cricket Prohibited Network Uses, your line of service will be disconnected on 12/19. See http://mycrk.it/ax1VtI for details | BROADCAST FINISHED | | 48 | | 12/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18478.txt | 48 | 5559 | 1 | 0 |
| 18477 | Discount Removals V2_ENG_1 2/16 | ######## | Administra tion & Legal | Mary Fish | Effective 12/30, your Cricket account is no longer eligible for the $25 LCW Family Plan discount. | BROADCAST FINISHED | | 149 | | 12/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18477.txt | 149 | 5559 | 1 | 0 |

Downloads of the Hip Hop great and are the new B.o.B on Muve! Download the new B.o.B Muve Sessions "Underground Luxury"

| ID | Name | | Dept | Person | Message | Status | User | Num | Note | Date | Time1 | Time2 | | File | Num2 | Num3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18474 | B.o.B and Bone Thugs | ######## | Muve MMS | David Atkinson | Downloads of the Hip Hop great and are the new B.o.B on Muve! Download the new B.o.B Muve Sessions "Underground Luxury" http://www.muvemusic.info/us/cr/al/1002798413 Also download the new Bone Thugs-N-Harmony "Art of War WWIII" http://www.muvemusic.info/us/cr/al/1002673173 | BROADCAST FINISHED | datkinson | 350000 | Exclusive albums for Hip Hop users | 12/31/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8474.txt | 350000 | 5431 | 1 | 0 |
| 18473 | PR Tickets 12.16 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | BROADCAST FINISHED | jbasham | 467 | PR Ticket text blast | 12/16/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 8473.txt | 467 | 5559 | 1 | 0 |
| 18472 | ohio reidrect | ######## | Field Marketing | tmanske | The Cricket store at 402 N. Main is closed. Visit 85 E. Dayton Yellow Springs Rd. Fairborn, OH 45324 for sales and service. See store for details. | BROADCAST FINISHED | tmanske | 866 | | 12/18/2013 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_1468.TXT | 866 | 5558 | 1 | 0 |
| 18471 | ABP__spanish_12/16/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1449.TXT | 329 | 5555 | 1 | 0 |
| 18470 | ABP__english_12/16/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1448.TXT | 2037 | 5555 | 1 | 0 |
| 18469 | ABP__spanish_12/15/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1447.TXT | 364 | 5555 | 1 | 0 |
| 18468 | ABP__english_12/15/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1446.TXT | 2059 | 5555 | 1 | 0 |
| 18467 | ABP__spanish_12/14/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1445.TXT | 410 | 5555 | 1 | 0 |
| 18466 | ABP__english_12/14/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1444.TXT | 2073 | 5555 | 1 | 0 |
| 18465 | 18254 Group Load Error Round 2 | ######## | Field Marketing | Jason Mackey | Grand Opening Sale! Get 10% off all accessories at Cricket's new store at 133 James Luscinski Drive. Offer valid through 12/24. See store for details. | BROADCAST FINISHED | | 2110 | Grand Opening sale at Nora Wireless' Murfreesboro location. | 12/16/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 8465.txt | 2110 | 5558 | 1 | 0 |
| 18464 | Unsucessful UILD+ Addition - 12/10 Responders | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | BROADCAST FINISHED | | 28 | | 12/13/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8464.txt | 28 | 5559 | 1 | 0 |
| 18463 | UILD+ Confirmation - E - 12/10 Responders | ######## | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | BROADCAST FINISHED | | 575 | | 12/14/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8463.txt | 575 | 5559 | 1 | 0 |
| 18462 | UILD+ Confirmation - S - 12/10 Responders | ######## | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | BROADCAST FINISHED | | 655 | | 12/14/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8462.txt | 655 | 5559 | 1 | 0 |

| ID | Name | | Dept | Owner | Message | Status | User | Num | Notes | Date | Start | End | File | Count | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18459 | Grand Opening Hacienda - John Avitia | ######## | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE in December and get 50% off accessories at Cricket's new store at 510 Hacienda Dr. See store for details. | BROADCAST FINISHED | mpugh | 230 | New store in Vista, CA | 12/18/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1470.TXT | 230 | 5558 | 1 | 0 |
| 18458 | Save Team Device Coupon $100_12/13 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | AUTOMATIC STOP | | 95 | | 12/14/2013 | 12:00:00 | 16:00:00 | manual_upload_18458.txt | 95 | 7777 | 0 | 0 |
| 18457 | Save Team Device Coupon $75_12/13 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | AUTOMATIC STOP | | 30 | | 12/14/2013 | 12:00:00 | 16:00:00 | manual_upload_18457.txt | 30 | 7777 | 0 | 0 |
| 18456 | Save Team Device Coupon $50_ | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | AUTOMATIC STOP | | 149 | | 12/14/2013 | 12:00:00 | 16:00:00 | manual_upload_18456.txt | 149 | 7777 | 0 | 0 |
| 18455 | Save Team Device Coupon $25_12/13 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | AUTOMATIC STOP | | 91 | | 12/14/2013 | 12:00:00 | 16:00:00 | manual_upload_18455.txt | 91 | 7777 | 0 | 0 |
| 18454 | Store closure - WG El Cajon Blvd - John Avitia (v2 | ######## | Field Marketing | Milica Pugh | The Cricket store on 4485 El Cajon Blvd is closed. Bring in this text to 5418 El Cajon Blvd. and we'll waive your next payment fee. See store for info | BROADCAST FINISHED | mpugh | 601 | Store closing 12/24. Redirecting traffic to nearby location. | 12/27/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1466.TXT | 601 | 5558 | 1 | 0 |
| 18453 | (Grand Opening Smart Komm Clovis - Georgina Esparz | ######## | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE in December and get 50% off accessories at Cricket's new store at 1260 E Shaw Ave. See store for details. | BROADCAST FINISHED | mpugh | 4733 | New store location. | 12/20/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1467.TXT | 4733 | 5558 | 1 | 0 |
| 18451 | Customer Appreciation Astro Market St. - John Avit | ######## | Field Marketing | Milica Pugh | Cricket thanks YOU! Visit Cricket at 4686 Market St. now through 12/31 and get a free accessory with new activation. See store for details. | BROADCAST FINISHED | mpugh | 3415 | Store changed ownership in April and is looking to create a customer appreciation campaign. | 12/20/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1471.TXT | 3415 | 5558 | 1 | 0 |
| 18447 | ABP__spanish_12/13/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/18/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1435.TXT | 522 | 5555 | 1 | 0 |
| 18446 | ABP__english_12/13/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/18/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1434.TXT | 2182 | 5555 | 1 | 0 |

| ID | Name | | Dept | Owner | Message | Status | | Num | Date | Start | End | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18445 | Dolphin 401 S Lewis GO 3 | ######## | Field Marketing | Hayley Schaberg | Get a $20 in store credit at the Cricket Grand Opening, Friday 12/13 at 401 S Lewis. Restrictions apply, see store for details. | BROADCAST FINISHED | hschaberg | 654 | Dolphin Opening 401 S Lewis 12/13/2013 | 11:00:00 | 15:00:00 | 0 | MDN_LIST_1439.TXT | 654 | 5558 | 1 | 0 |
| 18443 | PWH S5S - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 9137 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8443.txt | 9137 | 5556 | 1 | 0 |
| 18442 | PWH S5E - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 51432 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8442.txt | 51432 | 5556 | 1 | 0 |
| 18441 | PWH S4CE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 33331 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8441.txt | 33331 | 5556 | 1 | 0 |
| 18440 | PWH S4BE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 17090 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8440.txt | 17090 | 5556 | 1 | 0 |
| 18439 | PWH S4AE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 17241 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8439.txt | 17241 | 5556 | 1 | 0 |
| 18438 | PWH S4CS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 5824 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8438.txt | 5824 | 5556 | 1 | 0 |
| 18437 | PWH S4BS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 2907 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8437.txt | 2907 | 5556 | 1 | 0 |
| 18436 | PWH S4AS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 2955 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8436.txt | 2955 | 5556 | 1 | 0 |
| 18435 | PWH S3ES - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 704 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8435.txt | 704 | 5556 | 1 | 0 |
| 18434 | PWH S3CS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 79806 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8434.txt | 79806 | 5556 | 1 | 0 |
| 18433 | PWH S3BS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39888 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8433.txt | 39888 | 5556 | 1 | 0 |
| 18432 | PWH S3EE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 6061 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8432.txt | 6061 | 5556 | 1 | 0 |
| 18431 | PWH S3CE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 663702 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8431.txt | 663702 | 5556 | 1 | 0 |
| 18430 | PWH S3BE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 332160 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8430.txt | 332160 | 5556 | 1 | 0 |
| 18429 | PWH S3AS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39489 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8429.txt | 39489 | 5556 | 1 | 0 |
| 18428 | PWH S3AE - 12/13 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 330260 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8428.txt | 330260 | 5556 | 1 | 0 |
| 18427 | PWH S2CS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 25323 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8427.txt | 25323 | 5556 | 1 | 0 |
| 18426 | PWH S2BS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 12426 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8426.txt | 12426 | 5556 | 1 | 0 |
| 18425 | PWH S2AS - 12/13 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 12497 | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8425.txt | 12497 | 5556 | 1 | 0 |
| 18422 | UILD+ - IneligibleH argray - E - 12/12 | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, you are not eligible for Cricket's UILD Plus first month free offer. Please contact Customer Care for details. | BROADCAST FINISHED | | 8 | 12/13/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8422.txt | 8 | 5559 | 1 | 0 |

| ID | Name | | Dept | Owner | Message | Status | | Count | Notes | Date | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18421 | UILD+ - IneligibleS TX - S - 12/132 | ###### | Administration & Legal | Jason Gress | Some customers were still eligible for Cricket's UILD Plus first month free promo due to acceptance of the promo earlier this year. | BROADCAST FINISHED | | 114 | | 12/13/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8421.txt | 114 | 5559 | 1 | 0 |
| 18420 | PWH S2CE - 12/13 | ###### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 206454 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8420.txt | 206454 | 5556 | 1 | 0 |
| 18419 | PWH S2BE - 12/13 | ###### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 103428 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8419.txt | 103428 | 5556 | 1 | 0 |
| 18418 | PWH S2AE - 12/13 | ###### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 103310 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8418.txt | 103310 | 5556 | 1 | 0 |
| 18417 | PWH S1CE - 12/13 | ###### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 277457 | | 12/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8417.txt | 277457 | 5556 | 1 | 0 |
| 18416 | PWH S1BE - 12/13 | ###### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 138326 | | 12/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8416.txt | 138326 | 5556 | 1 | 0 |
| 18415 | PWH S1AE - 12/13 | ###### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 138438 | | 12/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8415.txt | 138438 | 5556 | 1 | 0 |
| 18414 | PWH S1CS - 12/13 | ###### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 36351 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8414.txt | 36351 | 5556 | 1 | 0 |
| 18413 | PWH S1BS - 12/13 | ###### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 18390 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8413.txt | 18390 | 5556 | 1 | 0 |
| 18412 | PWH S1AS - 12/13 | ###### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 18132 | | 12/17/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8412.txt | 18132 | 5556 | 1 | 0 |
| 18411 | 18385 Clone | ###### | Field Marketing | tmanske | Cricket is making changes to better serve you! Visit 2162 N Gettysburg Ave Dayton for service. 1744 Gettysburg Ave is no longer an authorized location | BROADCAST FINISHED | | 771 | amm patrick jones and DD tim corts approve | 12/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8411.txt | 771 | 5558 | 1 | 0 |
| 18410 | 18386 Clone | ###### | Field Marketing | tmanske | Cricket is making changes to better serve you! Visit 220 Springboro Pike for service. 3980 S. Dixie Hwy Dayton is no longer an authorized location. | BROADCAST FINISHED | | 948 | amm patrick jones & DD tim corts approve | 12/13/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8410.txt | 948 | 5558 | 1 | 0 |
| 18409 | 18387 Clone | ###### | Field Marketing | tmanske | Cricket is making changes to better serve you! Visit 763 Troy St, Dayton for service. 5745 Old Troy Pike, Dayton is no longer an authorized location. | BROADCAST FINISHED | | 837 | amm patrick jones & DD Tim Corts approve | 12/13/2013 | 9:00:00 | 14:00:00 | 0 | manual_upload_1 8409.txt | 837 | 5558 | 1 | 0 |
| 18408 | 18388 Clone | ###### | Field Marketing | tmanske | Cricket is making changes to better serve you! Visit 5564 C-Airway Rd., Dayton for service. 5001 Brandt Pike is no longer an authorized location. | BROADCAST FINISHED | | 1245 | Amm Patrick Jones & DD Time Corts Approve | 12/13/2013 | 9:00:00 | 14:00:00 | 0 | manual_upload_1 8408.txt | 1245 | 5558 | 1 | 0 |
| 18407 | Content Filtering second notification | ###### | Administration & Legal | Gary Barton | Web browsing Content Filtering on your Cricket account will be removed on 12/31/2013. For replacement info, visit mycrk.it/contentFilter. | BROADCAST FINISHED | | 23328 | | 12/20/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 8407.txt | 23328 | 5559 | 1 | 0 |
| 18405 | Grand Opening Simple Wireless Ramona - Casey MacMa | ###### | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE and get 50% off accessories at Cricket's new store at 1664 Main St. Expires 1/18. See store for details. | BROADCAST FINISHED | mpugh | 714 | New store location. | 12/20/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1475.TXT | 714 | 5558 | 1 | 0 |

| ID | Name | | Dept | Owner | Message | | Status | | User | | | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18404 | PR Tickets 12.12 | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | | jbasham | 618 | PR Ticket text blast | 12/12/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 8404.txt | 618 | 5559 | 1 | 0 |
| 18403 | 18389 Clone | ######## | Field Marketing | tmanske | Cricket is making changes to better serve you! Visit 3604 n. Main St., Dayton for service. 4605 Salem Ave, Dayton is no longer an authorized location. | | BROADCAST FINISHED | | | 950 | amm patrick jones & DD Tim Corts approve | 12/13/2013 | 9:00:00 | 14:00:00 | 0 | manual_upload_1 8403.txt | 950 | 5558 | 1 | 0 |
| 18399 | ABP__span ish_12/12/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by cron script | 12/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1430.T XT | 327 | 5555 | 1 | 0 |
| 18398 | ABP__engli sh_12/12/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by cron script | 12/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1429.T XT | 675 | 5555 | 1 | 0 |
| 18397 | Idomoo Video Reminder | ######## | Idomoo | Ryan Lane | Cricket recently sent you a personalized welcome message as we made the video just for you! | | AUTOMATI C STOP | | | 11276 | | 12/18/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 8397.txt | 11276 | 5432 | 0 | 0 |
| 18393 | MIR_45Da y_12/11 | ######## | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | | BROADCAST FINISHED | | | 90 | | 12/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8393.txt | 90 | 5559 | 1 | 0 |
| 18392 | MIR_Subm it_12/11 | ######## | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | | BROADCAST FINISHED | | | 41 | | 12/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8392.txt | 41 | 5559 | 1 | 0 |
| 18391 | iPhone T&C_SPA_ 12/11 | ######## | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | | BROADCAST FINISHED | | | 631 | | 12/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8391.txt | 631 | 5559 | 1 | 0 |
| 18390 | iPhone T&C_ENG_ 12/11 | ######## | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | | BROADCAST FINISHED | | | 4851 | | 12/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8390.txt | 4851 | 5559 | 1 | 0 |
| 18382 | ABP__span ish_12/11/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by cron script | 12/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1420.T XT | 592 | 5555 | 1 | 0 |
| 18381 | ABP__engli sh_12/11/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | | shaynaS | 0 | Auto generated by cron script | 12/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1419.T XT | 2411 | 5555 | 1 | 0 |
| 18380 | UILD+ Confirmati on - S - 12/10 | ######## | Administration & Legal | Jason Gress | Hemos agregado con exito Llamadas Internacionales de Larga Distancia Ilimitadasa tu cuenta de Cricket, tu mes gratis se inicia inmediatamente. | | BROADCAST FINISHED | | | 13431 | | 12/11/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8380.txt | 13431 | 5559 | 1 | 0 |
| 18379 | Unsucessf ul UILD+ Addition - E - 12/10 | ######## | Administration & Legal | Jason Gress | Sorry for the inconvenience, we weren't able to add Unlimited International Long Distance Plus to your Cricket account. Please dial 611 for assistance | | BROADCAST FINISHED | | | 191 | | 12/11/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8379.txt | 191 | 5559 | 1 | 0 |
| 18378 | UILD+ Confirmati on - E - 12/10 | ######## | Administration & Legal | Jason Gress | We have successfully added Unlimited International Long Distance Plus to your Cricket account, your free month begins immediately. | | BROADCAST FINISHED | | | 232 | | 12/11/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8378.txt | 232 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18377 | TUS GO Mas Wireless - Foothills Mall | ######## | Field Marketing | Jeannine Kevorkian | Grand Opening! Get 50% off accessories through 12/25 at Cricket's new kiosk inside the Foothills Mall at 7475 N La Cholla Blvd. See store for details. | | BROADCAST FINISHED | jkevorkian | 1553 | TUS GO Mas Wireless at Foothills Mall | 12/19/2013 | 9:00:00 | 16:00:00 | MDN_LIST_1472.TXT | 1553 | 5558 | 1 | 0 |
| 18376 | R Laughlin Cloned 18372 | ######## | Field Marketing | R Loughlin | The Cricket store at 1843 N. Scottsdale Rd. has closed. For sales & service please please visit 1730 E. Apache Blvd. in Tempe. | | BROADCAST FINISHED | | 2312 | This SMS will notify customers in the area surrounding the dealer door that it has closed and they can go to an alternate location for | 12/12/2013 | 9:00:00 | 16:00:00 | MDN_LIST_1428.TXT | 2312 | 5558 | 1 | 0 |
| 18375 | TUS - GO Mas Wireless Foothills Mall | ######## | Field Marketing | Jeannine Kevorkian | Grand Opening! Get 50% off accessories through 12/25 at Cricket's new store at 3930 East Grant Road. See store for details. | | BROADCAST FINISHED | jkevorkian | 3037 | TUS Grand Opening at Foothills Mall - Mas Wireless | 12/19/2013 | 10:00:00 | 16:00:00 | MDN_LIST_1473.TXT | 3037 | 5558 | 1 | 0 |
| 18374 | Wifi Connection Test 4 | ######## | MMS Corporate Marketing | Gary Barton | You recently received a Software Update notification on your Cricket phone. Follow instructions or go to Settings>More>About Device>Software Update to download it. Upgrade includes the following: * Google security patches * Software updates to speed up cellular data * Wi-Fi connection manager enhancement to easily connect to Wi-Fi hotspots to reduce data usage on rate plan   Click on link below for more information on Wi-Fi connection manager: http://www.mycricket.com/community/cell-phone-news/data-connection-optimizer | | BROADCAST FINISHED | | 7 | | 12/10/2013 | 9:00:00 | 17:00:00 | manual_upload_18374.txt | 7 | 7777 | 1 | 0 |
| 18373 | PR Tickets | ######## | Administration & Legal | Julie Basham | We are researching your payment. Please fax Cricket your proof of payment to 720.374.9125 within 24 hours to avoid a service interruption. Thank you. | | BROADCAST FINISHED | jbasham | 175 | PR Ticket text blast | 12/12/2013 | 9:00:00 | 16:00:00 | manual_upload_18373.txt | 175 | 5559 | 1 | 0 |
| 18371 | UILD Plus Promo - S - Error Message 2 | ######## | MMS Administration & Legal | Jason Gress | Pedimos disculpas por la reciente edicion es posible que se han enfrentado a intentar pedir nuestro primer mes promocion gratuita de Llamadas Internacionales de Larga Distancia Ilimitadas. Por favor, responda "si" de nuevo para 7777 ahora para obtener su mes GRATIS de este producto. | | BROADCAST FINISHED | | 52 | | 12/10/2013 | 7:00:00 | 17:00:00 | manual_upload_18371.txt | 52 | 5559 | 1 | 0 |
| 18370 | UILD Plus Promo - Error Message 2 | ######## | MMS Corporate Marketing | Jason Gress | We apologize for the recent issue you may have faced trying to request our International Long Distance Plus first month free promotion. Please respond "yes" again to 7777 now to get your FREE month of this product. | | BROADCAST FINISHED | | 284 | | 12/10/2013 | 7:00:00 | 17:00:00 | manual_upload_18370.txt | 284 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18369 | Wifi Connectio n Test 3 | ######## | MMS Corporate Marketing | Gary Barton | You recently received a Software Update notification on your Cricket phone. Follow instructions or go to Settings>More>About Device>Software Update to download it. Upgrade includes the following:<br>* Google security patches<br>* Software updates to speed up cellular data<br>* Wi-Fi connection manager enhancement to easily connect to Wi-Fi hotspots to reduce data usage on rate plan<br><br>Click on link below for more information on Wi-Fi connection manager:<br>http://www.mycricket.com/community/cell-phone-news/data-connection-optimizer | BROADCAST FINISHED | | | 5 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8369.txt | 5 | 7777 | 1 | 0 |
| 18368 | Steve Store Closure v (Group Load Error Fix) | ######## | Field Marketing | Steve Skarsgard | Visit the Cricket store at 5131 W. 120th and you'll receive a free accessory when you pay your bill. Ends Dec 31st. See store for details. | BROADCAST FINISHED | | | 832 | closed Store - redirectio n to closest existing location and incentive to visit. ABP removed from this | 12/11/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_1409.T XT | 832 | 5558 | 1 | 0 |
| 18366 | UILD Plus FMF Promo - E - Part 2_2 | ######## | MMS Corporate Marketing | Jason Gress | Happy holidays from Cricket! Our gift to you? Staying in touch with the ones you love internationally for FREE. Get a FREE month of our Unlimited International Long Distance Plus service when you reply "yes" to 7777 by 12/17.<br><br>Our Unlimited International Long Distance Plus service gives you unlimited calling to landlines and mobile phones in Mexico as well as landlines in more than 90 countries worldwide for only $20 per month. Visit http://www.mycrk.it/int-l or a Cricket store for additional details. | BROADCAST FINISHED | | 916620 | | | 12/12/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 8366.txt | 916620 | 7777 | 1 | 0 |
| 18365 | NorthAve_ MKE_Spani sh | ######## | Field Marketing | Brandon Williams | Cricket de 1116 W. North Ave en Milwaukee se muda! Visitanos en la nueva tienda, 1380 W. Center St. Ven a ver las ofertas especiales de gran apertura! | NOTICE | bwilliams | | 17 | Store Closure | 12/13/2013 | 8:00:00 | 14:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18364 | NorthAve_ MKE | ######## | Field Marketing | Brandon Williams | Cricket at 1116 W. North Ave in Milwaukee is moving! Come see us at our new store, 1380 W. Center St. Stop by for grand opening special offers! | NOTICE | bwilliams | | 701 | Store Closure | 12/13/2013 | 8:00:00 | 14:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Type | Person | Message | Status | User | Num | Script | Date | Start | End | 0 | File | Count | Code | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18363 | Mercy Housing v2 | ######## | Field Marketing | Steve Skarsgard | Cricket is a proud partner of Mercy Housing's Home Is campaign. Visit www.homeis.org to find out how you can help someone in need this Holiday season. | BROADCAST FINISHED | | 130681 | ...king sponsorship of Mercy Housing's "Home is" sponsorship. Mercy Housing is providing us access to their housing developments for Lifeline prospecting purposes, and an SMS is our commitment to the agreement. | 12/11/2013 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_1407.TXT | 130681 | 5558 | 1 | 0 |
| 18359 | ABP__spanish_12/10/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1401.TXT | 520 | 5555 | 1 | 0 |
| 18358 | ABP__english_12/10/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1400.TXT | 3285 | 5555 | 1 | 0 |
| 18357 | mms test 12.9 | 12/9/2013 | MMS Field Marketing | | test | BROADCAST FINISHED | Telescope | 11 | mms test 12.9 | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8357.txt | 11 | 5558 | 1 | 0 |
| 18353 | ABP__spanish_12/09/2013 | 12/9/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1399.TXT | 371 | 5555 | 1 | 0 |
| 18352 | ABP__english_12/09/2013 | 12/9/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1398.TXT | 2338 | 5555 | 1 | 0 |
| 18351 | ABP__english_12/08/2013 | 12/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1397.TXT | 2061 | 5555 | 1 | 0 |
| 18350 | ABP__spanish_12/07/2013 | 12/7/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/12/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1396.TXT | 440 | 5555 | 1 | 0 |
| 18349 | ABP__english_12/07/2013 | 12/7/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/12/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1395.TXT | 2033 | 5555 | 1 | 0 |
| 18348 | Dolphin 401 S Lewis GO 2 | ######## | Field Marketing | Hayley Schaberg | Pay as low as $1/mo if you qualify for the Cricket Lifeline credit. Visit Cricket at 401 S Lewis 12/13 for additional savings. See store for details. | WAITING FOR COUNT APPROVAL | hschaberg | 0 | Dolphin 401 S Lewis Grand Opening | 12/13/2013 | 9:00:00 | 13:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18347 | PWH S5S - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | | 7101 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8347.txt | 7101 | 5556 | 1 | 0 |
| 18346 | PWH S5E - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | | 41172 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8346.txt | 41172 | 5556 | 1 | 0 |

| ID | Campaign | Date | Field Marketing | Name | Message | | Status | | Count | Note | Date2 | Start | End | | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Opening Coronado - Casey MacManus | ######## | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE in December and get 50% off accessories at Cricket's new store at 2985 Coronado Ave. See store for details. | | BROADCAST FINISHED | mpugh | 6294 | New store location. | 12/13/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1418.TXT | 6294 | 5558 | 1 | 0 |
| 18345 | PWH S4CS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | | BROADCAST FINISHED | | 6104 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18344.txt | 6104 | 5556 | 1 | 0 |
| 18344 | PWH S4CE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | | BROADCAST FINISHED | | 34891 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18343.txt | 34891 | 5556 | 1 | 0 |
| 18343 | PWH S4BS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | | BROADCAST FINISHED | | 3049 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18342.txt | 3049 | 5556 | 1 | 0 |
| 18342 | PWH S4BE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 17906 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18341.txt | 17906 | 5556 | 1 | 0 |
| 18341 | PWH S4AS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | | BROADCAST FINISHED | | 3067 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18340.txt | 3067 | 5556 | 1 | 0 |
| 18340 | PWH S4AE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | | BROADCAST FINISHED | | 18138 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18339.txt | 18138 | 5556 | 1 | 0 |
| 18339 | PWH S3ES - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | | BROADCAST FINISHED | | 529 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18338.txt | 529 | 5556 | 1 | 0 |
| 18338 | PWH S3EE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | | BROADCAST FINISHED | | 4744 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18337.txt | 4744 | 5556 | 1 | 0 |
| 18337 | PWH S3CS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | | BROADCAST FINISHED | | 529 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18336.txt | 529 | 5556 | 1 | 0 |
| 18336 | PWH S3CE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | | BROADCAST FINISHED | | 668484 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18335.txt | 668484 | 5556 | 1 | 0 |
| 18335 | PWH S3BS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | | BROADCAST FINISHED | | 39976 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18334.txt | 39976 | 5556 | 1 | 0 |
| 18334 | PWH SCBE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 334650 | Segment 3, Cell B, English | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18333.txt | 334650 | 5556 | 1 | 0 |
| 18333 | PWH S3AE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | | BROADCAST FINISHED | | 332556 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18332.txt | 332556 | 5556 | 1 | 0 |
| 18332 | PWH S3AS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | | BROADCAST FINISHED | | 39762 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18331.txt | 39762 | 5556 | 1 | 0 |
| 18331 | PWH S2CS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y al inscribirse en Cricket ambos ganan $25. Recomienda a un amigo en mycrk.it/refCW | | BROADCAST FINISHED | | 26155 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18330.txt | 26155 | 5556 | 1 | 0 |
| 18330 | PWH S2AS - 12/6_2 | 12/6/2013 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | 12937 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18329.txt | 12937 | 5556 | 1 | 0 |
| 18329 | PWH S2CE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | | BROADCAST FINISHED | | 212673 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18328.txt | 212673 | 5556 | 1 | 0 |
| 18328 | PWH S2BS - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | | BROADCAST FINISHED | | 12843 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18327.txt | 12843 | 5556 | 1 | 0 |
| 18327 | PWH S2BE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 106483 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18326.txt | 106483 | 5556 | 1 | 0 |
| 18326 | PWH S2AE - 12/6 | 12/6/2013 | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | | BROADCAST FINISHED | | 106477 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18324.txt | 106477 | 5556 | 1 | 0 |
| 18324 | | | | | | | | | | | | | | | | | | | |

| ID | Name | Date | Type | Dept | First | Last | Message | Status | User | Src | Count | Date2 | Start | End | N | File | Num1 | Num2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18323 | PWH S1CS - 12/6 | 12/6/2013 | Add A Line | | Craig Salveta | Comparte la alegria de Cricket! Dale tu celular usado a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Recomienda a un amigo en mycrk.it/refCW | BROADCAST FINISHED | | | 37704 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8323.txt | 37704 | 5556 | 1 | 0 |
| 18322 | PWH S1CE - 12/6 | 12/6/2013 | Add A Line | | Craig Salveta | Share the joy of Cricket! Give a used phone to a friend, when they sign up w/ Cricket you'll both get $25. Click mycrk.it/refCW to refer a friend now. | BROADCAST FINISHED | | | 288123 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8322.txt | 288123 | 5556 | 1 | 0 |
| 18321 | PWH S1AE - 12/6 | 12/6/2013 | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | | 143840 | | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8321.txt | 143840 | 5556 | 1 | 0 |
| 18320 | PWH S1BE - 12/6 | 12/6/2013 | Add A Line | | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | GROUP LOAD ERROR | | | 143659 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8320.txt | 143659 | 5556 | 1 | 0 |
| 18319 | PWH S1BS - 12/6 | 12/6/2013 | Add A Line | | Craig Salveta | Sabias que tu celular Cricket usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | GROUP LOAD ERROR | | | 19052 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8319.txt | 19052 | 5556 | 1 | 0 |
| 18318 | PWH S1AS - 12/6 | 12/6/2013 | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | GROUP LOAD ERROR | | | 18815 | | 12/10/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8318.txt | 18815 | 5556 | 1 | 0 |
| 18316 | Save Team Device Coupon $100_12/6 | 12/6/2013 | MMS Corporate Marketing | | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 236 | | 12/7/2013 | 9:00:00 | 16:00:00 | 0 | 8316.txt | 236 | 7777 | 1 | 0 |
| 18315 | Save Team Device Coupon $75_12/6 | 12/6/2013 | MMS Corporate Marketing | | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 53 | | 12/7/2013 | 9:00:00 | 16:00:00 | 0 | 8315.txt | 53 | 7777 | 1 | 0 |
| 18314 | Save Team Device Coupon $50_12/6 | 12/6/2013 | MMS Corporate Marketing | | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 207 | | 12/7/2013 | 9:00:00 | 16:00:00 | 0 | 8314.txt | 207 | 7777 | 1 | 0 |
| 18313 | Save Team Device Coupon $25_12/6 | 12/6/2013 | MMS Corporate Marketing | | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | | 117 | | 12/7/2013 | 9:00:00 | 16:00:00 | 0 | 8313.txt | 117 | 7777 | 1 | 0 |
| 18309 | ABP__span ish_12/06/ 2013 | 12/6/2013 | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | 12/11/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1379.T XT | 575 | 5555 | 1 | 0 |
| 18308 | ABP__engl ish_12/06/ 2013 | 12/6/2013 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | | 12/11/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1378.T XT | 2327 | 5555 | 1 | 0 |
| 18307 | Dolphin 401 S Lewis GO | ######## | Field Marketing | | Hayley Schaberg | Pay as low as $1/mo if you qualify for the Cricket Lifeline credit. Visit Cricket at 401 S Lewis 12/13 for additional savings. See store for details. | WAITING FOR COUNT APPROVAL | hschaberg | Dolphin 401 S Lewis Grand Opening | 0 | | 12/13/2013 | 9:00:00 | 13:00:00 | 0 | | | 5558 | 0 | 0 |
| 18306 | McAllen 4G Modem Swap Spanish | 12/5/2013 | MMS Corporate Marketing | | Andy Biglow | Felicitaciones, Cricket quiere incluirte en nuestra red mas rapida 4G LTE! Entrega tu modem 3G o Crosswave mi-fi en una tienda de propiedad de Cricket y llevate GRATIS un modem 4G LTE Boltz mas rapido. Visita la tienda corporativa de Cricket en el 2300 W. Nolana Ave, McAllen o en el 1334 W University Dr. Edinburg para aprovechar esta oferta por tiempo limitado. | BROADCAST FINISHED | | | 19 | | 12/6/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 8306.txt | 19 | 7777 | 1 | 0 |

| ID | Name | Date | Group | Person | Message | Type | Status | Num | Date | Time1 | Time2 | | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18305 | McAllen Modem Swap English | 12/5/2013 | MMS Corporate Marketing | Andy Biglow | Congratulations, Cricket wants you on our faster 4G LTE network! Return your old Cricket Broadband, Crosswave or mi-fi at a Cricket-owned store and get a faster FREE 4G LTE Boltz modem.  Please see visit the Cricket corporate store at 2300 W. Nolana Ave, McAllen or 1334 W University Dr. Edinburg  for this limited time offer. See store for details. | BROADCAST FINISHED | 61 | 12/6/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18305.txt | 61 | 7777 | 1 | 0 |
| 18304 | Wifi Connectio n Test 2 | 12/5/2013 | MMS Corporate Marketing | Gary Barton | You recently received a Software Update notification. Follow instructions to download it. Upgrade includes the following:<br>Wi-Fi connection manager enhancement to easily connect to Wi-Fi hotspots to reduce data usage on rate plan.<br>Google security patches<br>Software improvements to speed up cellular data connections<br><br>Click on link below for more information:<br>http://www.mycricket.com/community/cell-phone-news/data-connection-optimizer | BROADCAST FINISHED | 5 | 12/6/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18304.txt | 5 | 7777 | 1 | 0 |
| 18303 | PIA Welcome SPA Week 9_12/6 | 12/6/2013 | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | 11082 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18303.txt | 11082 | 5555 | 1 | 0 |
| 18302 | PIA Welcome SPA Week 5_12/6 | 12/6/2013 | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | 13989 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18302.txt | 13989 | 5555 | 1 | 0 |
| 18301 | PIA Welcome SPA Week 1_12/6 | 12/6/2013 | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | 14167 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18301.txt | 14167 | 5555 | 1 | 0 |
| 18300 | PIA Welcome ENG Week 9_12/6 | 12/6/2013 | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | 64869 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18300.txt | 64869 | 5555 | 1 | 0 |
| 18299 | PIA Welcome ENG Week 5_12/6 | 12/6/2013 | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | 75141 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18299.txt | 75141 | 5555 | 1 | 0 |
| 18298 | PIA Welcome ENG Week 1_12/6 | 12/6/2013 | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | 74342 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18298.txt | 74342 | 5555 | 1 | 0 |
| 18297 | Muve Welcome Esp_Week 2_12/6 | 12/6/2013 | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | 8565 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18297.txt | 8565 | 7777 | 1 | 0 |
| 18296 | Muve Welcome Esp_Week 1_12/6 | 12/6/2013 | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | 8387 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18296.txt | 8387 | 7777 | 1 | 0 |
| 18295 | Muve Welcome ENG_Week 2_12/6 | 12/6/2013 | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST FINISHED | 47566 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18295.txt | 47566 | 7777 | 1 | 0 |
| 18294 | Muve Welcome ENG_Week 1_12/6 | 12/6/2013 | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | 45853 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18294.txt | 45853 | 7777 | 1 | 0 |
| 18293 | MIR_45Da y_12/6 | 12/6/2013 | Administra tion & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | 116 | 12/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18293.txt | 116 | 5559 | 1 | 0 |
| 18292 | MIR_Subm it_12/6 | 12/6/2013 | Administra tion & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | 7 | 12/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18292.txt | 7 | 5559 | 1 | 0 |

| ID | Name | Date | Team | Owner | Message | Status | Sender | Count | Desc | Date2 | Time Start | Time End | 0 | File | Count2 | Number | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18291 | Grand Opening - Battlefield Pkwy | ######## | Field Marketing | Jason Mackey | Grand Opening! Get a FREE Bluetooth with activation of a new phone at Cricket's 1134 Battlefield Pkwy store. Offer ends 12/24. See store for details. | BROADCAST FINISHED | jmackey | 1967 | Grand opening sale at new Fort Oglethorpe store. | 12/18/2013 | 7:00:00 | 14:00:00 | 0 | MDN_LIST_1474.TXT | 1967 | 5558 | 1 | 0 |
| 18287 | ABP__spanish_12/05/2013 | 12/5/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/10/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1354.TXT | 354 | 5555 | 1 | 0 |
| 18286 | ABP__english_12/05/2013 | 12/5/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/10/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1353.TXT | 748 | 5555 | 1 | 0 |
| 18285 | PPP Survey_ENG_12/4 | 1/8/2014 | Do Not Use | Laura Jett | Thank you for using Cricket's Phone Payment Plan! Please take a quick 3 min survey about your experience with it at http://mycrk.it/1eWNcRN | NOTICE | | 9994 | | 1/10/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_18285.txt | 0 | 5555 | 0 | 0 |
| 18284 | UILD Plus SMS Error - S - Message 1 | 12/4/2013 | MMS Administration & Legal | Jason Gress | Pedimos disculpas por la reciente edicion es posible que se han enfrentado a intentar pedir nuestro primer mes promocion gratuita de Llamadas Internacionales de Larga Distancia Ilimitadas. Por favor, responda "si" de nuevo para 7777 ahora para obtener su mes GRATIS de este producto. | BROADCAST FINISHED | | 24 | | 12/7/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18284.txt | 24 | 5559 | 1 | 0 |
| 18283 | UILD Plus Promo - Error Message 1 | 12/4/2013 | MMS Corporate Marketing | Jason Gress | We apologize for the recent issue you may have faced trying to request our International Long Distance Plus first month free promotion. Please respond "yes" again to 7777 now to get your FREE month of this product. | BROADCAST FINISHED | | 107 | | 12/7/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18283.txt | 107 | 7777 | 1 | 0 |
| 18282 | UILD Plus Promo - S | 12/4/2013 | MMS Corporate Marketing | Jason Gress | Cricket te desea Felices Fiestas! Nuestro regalo para ti? Mantenerte en contacto con aquellos que amas a nivel internacional GRATIS. Obten un mes GRATIS del servicio de Llamadas Internacionales de Larga Distancia Ilimitadas Plus, envia "si" al 7777 antes de 12/17.<br><br>Nuestro servicio de Llamadas Internacionales de Larga Distancia Plus te brinda llamadas ilimitadas a lineas fijas y celulares en Mexico asi como lineas fijas en mas de 90 paises por solo $20 al mes. Visita htttp://www.mycrk.it/int-l o una tienda Cricket para obtener mas detalles. | BROADCAST FINISHED | | 358939 | | 12/7/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18282.txt | 358939 | 7777 | 1 | 0 |
| 18281 | CO Store Closure 8109Voyager - 6912Academy_v2 | 12/6/2013 | Field Marketing | Steve Skarsgard | The Cricket store at 8109 Voyager is closed. Instead, visit 6912 N. Academy and you'll receive a free accessory. Ends Dec. 13th. See store for details | AUTOMATIC STOP | | 283 | store closure SMS in affected ZIP, driving traffic to next closest store. | 12/6/2013 | 13:00:00 | 16:00:00 | 0 | MDN_LIST_1349.TXT | 0 | 5558 | 0 | 0 |
| 18277 | ABP__spanish_12/04/2013 | 12/4/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/9/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1347.TXT | 602 | 5555 | 1 | 0 |
| 18276 | ABP__english_12/04/2013 | 12/4/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/9/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1346.TXT | 2452 | 5555 | 1 | 0 |

| ID | Name | Date | Type | Owner | Message | Status | User | Count | Notes | Date2 | Start | End | Col | File | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18275 | Wifi Connection Test | 12/3/2013 | MMS Corporate Marketing | Gary Barton | You recently received a Software Update notification. Follow instructions to download it. Upgrade includes the following: Wi-Fi connection manager enhancement to easily connect to Wi-Fi hotspots to reduce data usage on rate plan. Google security patches Software improvements to speed up cellular data connections  Click on link below for more information: http://www.mycricket.com/community/cell-phone-news/data-connection-optimizer | BROADCAST FINISHED | | | 4 | | 12/4/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18275.txt | 4 | 7777 | 1 | 0 |
| 18274 | CO Mercy Housing Lifeline Sponsorship | 12/6/2013 | Lifeline | Steve Skarsgard | Cricket is a proud partner of Mercy Housing's Home Is campaign. Visit www.homeis.org to find out how you can help someone in need this Holiday season. | AUTOMATIC STOP | Sskarsgard | 131265 | in-kind sponsorship of Mercy Housing's "Home is" sponsorship. Mercy Housing is providing us access to their housing developments for Lifeline prospecting purposes, and an SMS is our commitment to the agreement. | 12/6/2013 | 13:00:00 | 16:00:00 | 0 | MDN_LIST_1357.TXT | 0 | 5430 | 0 | 0 |
| 18273 | Grand Opening - Modesto Orangeburg (Linda Alexande | 12/4/2013 | Field Marketing | Milica Pugh | Celebrate Cricket's grand opening December 6th at 2401 E Orangeburg! Join the celebration & enter to win a Smartphone. See store for info. | BROADCAST FINISHED | mpugh | 1359 | Store grand opening. | 12/6/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1322.TXT | 1359 | 5558 | 1 | 0 |
| 18272 | CO Digitech Broomfield | 12/6/2013 | Field Marketing | Steve Skarsgard | Visit the Cricket store at 5131 W. 120th and you'll receive a free accessory when you pay your bill. Ends Dec 31st. See store for details. | AUTOMATIC STOP | Sskarsgard | 830 | closed Store - redirection to closest existing location and incentive to visit. ABP removed from this | 12/6/2013 | 13:00:00 | 16:00:00 | 0 | MDN_LIST_1350.TXT | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Category | Person | Message | Status | User | Number | Name2 | Date2 | Start | End | | Upload | File | Number2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18271 | UILD Plus FMF Promo - E - Part 3 | ######## | MMS Corporate Marketing | Jason Gress | Happy holidays from Cricket! Our gift to you? Staying in touch with the ones you love internationally for FREE. Get a FREE month of our Unlimited International Long Distance Plus service when you reply "yes" to 7777 by 12/17.<br><br>Our Unlimited International Long Distance Plus service gives you unlimited calling to landlines and mobile phones in Mexico as well as landlines in more than 90 countries worldwide for only $20 per month. Visit http://www.mycrk.it/int-l or a Cricket store for additional details. | BROADCAST FINISHED | | 934943 | | 12/12/2013 | 7:00:00 | 17:00:00 | | manual_upload_1 | 0 8271.txt | 934943 | 7777 | 1 | 0 |
| 18270 | UILD Plus FMF Promo - E - Part 2 | 12/9/2013 | MMS Corporate Marketing | Jason Gress | Happy holidays from Cricket! Our gift to you? Staying in touch with the ones you love internationally for FREE. Get a FREE month of our Unlimited International Long Distance Plus service when you reply "yes" to 7777 by 12/17.<br><br>Our Unlimited International Long Distance Plus service gives you unlimited calling to landlines and mobile phones in Mexico as well as landlines in more than 90 countries worldwide for only $20 per month. Visit http://www.mycrk.it/int-l or a Cricket store for additional details. | GROUP LOAD ERROR | | 935405 | | 12/12/2013 | 7:00:00 | 17:00:00 | | manual_upload_1 | 0 8270.txt | 935405 | 7777 | 1 | 0 |
| 18269 | Jenni Rivera: Latin Icon | 12/5/2013 | Muve MMS | David Atkinson | Jenni Rivera is a favorite of Muve Music! Her last live concert is now Live. Download the new release "1969-Siempre En Vivo Desde Monterrey Parte 1". Remember Jenni Rivera!<br><br>Download here: http://www.muvemusic.info/us/cr/al/1002712949 | BROADCAST FINISHED | datkinson | 149780 | Jenni Rivera: Latin Icon | 12/9/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 | 0 8269.txt | 149780 | 5431 | 1 | 0 |
| 18268 | Jake Owen Country users | 12/5/2013 | Muve MMS | David Atkinson | Jake Owen has just dropped his new album! Download the new release "Days of Gold" now! You will be impressed!<br><br>Download here: http://www.muvemusic.info/us/cr/al/1002302316 | BROADCAST FINISHED | datkinson | 11088 | Country Message | 12/9/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 | 0 8268.txt | 11088 | 5431 | 1 | 0 |
| 18267 | Lady Gaga Muve Headliner | 12/6/2013 | Muve MMS | David Atkinson | Muve Headliner Lady Gaga's new album "ARTPOP" is now available on Muve Music! Download any song from her new album before 12/31/13 to be entered to win a signed poster from her directly!<br><br>Download the album "ARTPOP" today!<br><br>http://www.muvemusic.info/us/cr/al/1002687732<br><br>For More info click here: http://mycrk.it/1icMTHc | GROUP LOAD ERROR | datkinson | 287978 | MMS D2W signed poster | 12/10/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 | 0 8267.txt | 287978 | 5431 | 1 | 0 |

| ID | Name | Date | Department | Person | Message | Status | User | Count | Category | Send Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18266 | UILD Plus FMF Promo - E - Part 1 | 12/5/2013 | MMS Corporate Marketing | Jason Gress | Happy holidays from Cricket! Our gift to you? Staying in touch with the ones you love internationally for FREE. Get a FREE month of our Unlimited International Long Distance Plus service when you reply "yes" to 7777 by 12/17. You can send it from each phone on your account that you want to have the service!<br><br>Our Unlimited International Long Distance Plus service gives you unlimited calling to landlines and mobile phones in Mexico as well as landlines in more than 90 countries worldwide for only $20 per month. Visit http://www.mycrk.it/int-l or a Cricket store for additional details. | AUTOMATIC STOP | | 935288 | | 12/7/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 8266.txt | 935288 | 7777 | 1 | 0 |
| 18264 | Grand Opening Logan - John Avitia | 12/4/2013 | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE in December and get 50% off accessories at Cricket's new store at 1879 Logan Ave. See store for details | BROADCAST FINISHED | mpugh | 4711 | New store opening | 12/6/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1323.TXT | 4711 | 5558 | 1 | 0 |
| 18263 | Grand Opening Mission Ave Escondido - John Avitia | 12/4/2013 | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE in December and get 50% off accessories at Cricket's new store at 325 W. Mission Ave. See store for details | BROADCAST FINISHED | mpugh | 2206 | New store opening. | 12/6/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1324.TXT | 2206 | 5558 | 1 | 0 |
| 18262 | Washington Ave_Spanish | 12/6/2013 | Field Marketing | Brandon Williams | Cricket de 5201 Washington Ave en Racine se muda! Visitanos en la nueva tienda enRegency Mall. Ven a ver las ofertas especiales de gran apertura! | BROADCAST FINISHED | bwilliams | 6 | Store Closure | 12/6/2013 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1359.TXT | 6 | 5558 | 1 | 0 |
| 18261 | Washington Ave | 12/6/2013 | Field Marketing | Brandon Williams | Cricket at 5201 Washington Ave in Racine is moving! Come see us at our new store in Regency Mall. Stop by for grand opening special offers! | BROADCAST FINISHED | bwilliams | 266 | Store Closure | 12/6/2013 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1325.TXT | 266 | 5558 | 1 | 0 |
| 18260 | Silvermail_Spanish | 12/6/2013 | Field Marketing | Brandon Williams | Cricket de 2005 Silvernail en Peawaukee se muda! Visitanos en la nueva tienda, 300 Main St. Ven a ver las ofertas especiales de gran apertura! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Store Closure | 12/6/2013 | 8:00:00 | 14:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18259 | Silvernail | 12/6/2013 | Field Marketing | Brandon Williams | Cricket at 2005 Silvernail Rd in Pewaukee is moving! Come see us at our new store, 300 Main St. Stop by for grand opening special offers! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Store Closure | 12/6/2013 | 8:00:00 | 14:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18258 | MIR_Day45_12/3 | 12/3/2013 | Administration & Legal | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | BROADCAST FINISHED | | 118 | | 12/4/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8258.txt | 118 | 5559 | 1 | 0 |
| 18257 | MIR_Submit_12/3 | 12/3/2013 | Administration & Legal | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | BROADCAST FINISHED | | 428 | | 12/4/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8257.txt | 428 | 5559 | 1 | 0 |
| 18256 | iPhone T&C_SPA_12/3 | 12/3/2013 | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 3071 | | 12/4/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8256.txt | 3071 | 5559 | 1 | 0 |
| 18255 | iPhone T&C_ENG_12/3 | 12/3/2013 | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 16829 | | 12/4/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8255.txt | 16829 | 5559 | 1 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18254 | Grand Opening - Nora Wireless, Murfreesboro | 12/5/2013 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 10% off all accessories at Cricket's new store at 133 James Luscinski Drive. Offer valid through 12/19. See store for details. | GROUP LOAD ERROR | jmackey | 5017 | Grand Opening sale at Nora Wireless' Murfreesboro location. | 12/5/2013 | 8:00:00 | 15:00:00 | MDN_LIST_1328.TXT | 5017 | 5558 | 1 | 0 |
| 18251 | ABP__spanish_12/03/2013 | 12/3/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/8/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1304.TXT | 523 | 5555 | 1 | 0 |
| 18250 | ABP__english_12/03/2013 | 12/3/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/8/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1303.TXT | 3363 | 5555 | 1 | 0 |
| 18248 | General Holiday Messaging Round 1_Smart_SPA_12/2 | 12/2/2013 | MMS Corporate Marketing | Matt Paglusch | Cricket quiere que gastes menos para que puedas disfrutar mas en estas Fiestas! Que te parece esto: ahora mismo puedes ahorrar hasta $150 en la compra de un nuevo Smartphone, como el Samsung Galaxy S III, para ti o para algun ser querido en cualquier tienda Cricket. Detalles en la tienda. | NOTICE | | 30578 | | 12/3/2013 | 9:00:00 | 16:00:00 | manual_upload_18248.txt | 0 | 7777 | 0 | 0 |
| 18247 | General Holiday Messaging Round 1_Smart_ENG_12/2 | 12/2/2013 | MMS Corporate Marketing | Matt Paglusch | Cricket wants you to spend less so you can do more this holiday season!  Check this out; right now you can save up to $150 on a new smartphone, like the Samsung Galaxy S III, for yourself or a loved one at any Cricket store.  See store for details. | NOTICE | | 561651 | | 12/3/2013 | 9:00:00 | 16:00:00 | manual_upload_18247.txt | 0 | 7777 | 0 | 0 |
| 18246 | General Holiday Messaging Round 1_Feature_SPA_12/2 | 12/2/2013 | Do Not Use | Matt Paglusch | Gasta menos para poder hacer mas en estas Fiestas! Ahorra hasta $150 en un nuevo aparato. Detalles en la tienda. | NOTICE | | 30800 | | 12/3/2013 | 9:00:00 | 16:00:00 | manual_upload_18246.txt | 0 | 5555 | 0 | 0 |
| 18245 | General Holiday Messaging Round 1_Feature_ENG_12/ | 12/2/2013 | Do Not Use | Matt Paglusch | Spend less so you can do more this holiday season! Save up to $150 on a new device. See store for details. | NOTICE | | 541756 | | 12/3/2013 | 9:00:00 | 16:00:00 | manual_upload_18245.txt | 0 | 5555 | 0 | 0 |
| 18242 | ABP__spanish_12/02/2013 | 12/2/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/7/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1301.TXT | 395 | 5555 | 1 | 0 |
| 18241 | ABP__english_12/02/2013 | 12/2/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/7/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1300.TXT | 2147 | 5555 | 1 | 0 |
| 18240 | ABP__spanish_12/01/2013 | 12/1/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/6/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1299.TXT | 394 | 5555 | 1 | 0 |
| 18239 | ABP__english_12/01/2013 | 12/1/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/6/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1298.TXT | 1982 | 5555 | 1 | 0 |
| 18238 | ABP__spanish_11/30/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/5/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1297.TXT | 435 | 5555 | 1 | 0 |
| 18237 | ABP__english_11/30/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/5/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1296.TXT | 2077 | 5555 | 1 | 0 |

| ID | Campaign | # | Category | Owner | Message | Status | User | | Source | Date | Start | End | | Filename | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18234 | ABP__spanish_11/29/2013 | ####### | | | ¡Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/4/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1295.TXT | 546 | 5555 | 1 | 0 |
| 18233 | ABP__english_11/29/2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/4/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1294.TXT | 2402 | 5555 | 1 | 0 |
| 18231 | ABP__spanish_11/28/2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/3/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1293.TXT | 344 | 5555 | 1 | 0 |
| 18230 | ABP__english_11/28/2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/3/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1292.TXT | 784 | 5555 | 1 | 0 |
| 18229 | Black Friday - S - 4G - FP 8+Mo | ####### | Do Not Use | Craig Salveta | Los mas modernos aparatos a MITAD DE PRECIO este Viernes Negro y sabado en Cricket! Llevate el ZTE Source por solo $109.99. Detalles en la tienda. | BROADCAST FINISHED | | 12909 | | 11/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18229.txt | 12909 | 5555 | 1 | 0 |
| 18228 | Black Friday - S - 3G - FP 8+Mo | ####### | Do Not Use | Craig Salveta | Los mas modernos aparatos a MITAD DE PRECIO este Viernes Negro y sabado en Cricket! Llevate el Engage LT por solo $99.99. Detalles en la tienda. | BROADCAST FINISHED | | 15294 | | 11/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18228.txt | 15294 | 5555 | 1 | 0 |
| 18227 | Black Friday - S - SP - 8+Mo 4G | ####### | MMS Corporate Marketing | Craig Salveta | Encuentra los mas modernos aparatos a MITAD DE PRECIO este Viernes Negro y sabado en Cricket! Actualizate ahora y llevate el Samsung Galaxy S4 por solo $299.99 como pago total. Detalles en la tienda. | BROADCAST FINISHED | | 12909 | | 11/29/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18227.txt | 12909 | 7777 | 1 | 0 |
| 18226 | Black Friday - S - SP - 8+Mo | ####### | MMS Corporate Marketing | Craig Salveta | Encuentra los mas modernos aparatos a MITAD DE PRECIO este Viernes Negro y sabado en Cricket! Actualizate ahora y llevate el Samsung Galaxy S4 por solo $299.99 como pago total. Detalles en la tienda. | BROADCAST FINISHED | | 18105 | | 11/29/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18226.txt | 18105 | 7777 | 1 | 0 |
| 18225 | Black Friday - S - SP - Under8Mo | | MMS Corporate Marketing | Craig Salveta | Encuentra los mas modernos aparatos a MITAD DE PRECIO este Viernes Negro y sabado en Cricket! Incluye el Samsung Galaxy S4 por solo $299.99 como pago total. Envia este mensaje a un amigo y cuentale sobre los ahorros que te da Cricket. Recomienda a un amigo hoy en mycricket.com/refer y ambos tendran un credito en cuenta de $25 al registrarse. Detalles en la tienda. | BROADCAST FINISHED | | 194695 | | 11/29/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_18225.txt | 194695 | 7777 | 1 | 0 |
| 18224 | Black Friday - S - FP - | ####### | Do Not Use | Craig Salveta | Celulares a MITAD DE PRECIO el Viernes Negro y sabado! Comparte los ahorros y ambos obtendran $25 al registrarse. Entra a mycrk.it/refCW y comparte. | BROADCAST FINISHED | | 51070 | | 11/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18224.txt | 51070 | 5555 | 1 | 0 |
| 18223 | PWH S5E - 11/29 | ####### | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 27286 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18223.txt | 27286 | 5556 | 1 | 0 |
| 18222 | PWH S5S - 11/29 | ####### | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 4359 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18222.txt | 4359 | 5556 | 1 | 0 |
| 18221 | PWH S4CS - 11/29 | ####### | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 6376 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18221.txt | 6376 | 5556 | 1 | 0 |
| 18220 | PWH S4BS - 11/29 | ####### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 3179 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18220.txt | 3179 | 5556 | 1 | 0 |
| 18219 | PWH S4AS - 11/29 | ####### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 3220 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18219.txt | 3220 | 5556 | 1 | 0 |
| 18218 | PWH S4CE - 11/29 | ####### | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 36976 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18218.txt | 36976 | 5556 | 1 | 0 |
| 18217 | PWH S4BE - 11/29 | ####### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | GROUP LOAD ERROR | | 19111 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18217.txt | 19111 | 5556 | 1 | 0 |
| 18216 | PWH S4AE - 11/29 | ####### | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little as $20. See store for details. | BROADCAST FINISHED | | 19404 | | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18216.txt | 19404 | 5556 | 1 | 0 |

| | | | | Craig | | | | | | | | | | manual_ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18215 | PWH S3AE - 11/29_2 | ######## | Add A Line | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 334592 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | upload_1 8215.txt | 334592 | 5556 | 1 | 0 |
| 18213 | PWH S3CS - 11/29 | ######## | Add A Line | Craig Salveta | | Quieres un plan familiar con cada linea personalizada? Traenos un celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 80279 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8213.txt | 80279 | 5556 | 1 | 0 |
| 18212 | PWH S3BS - 11/29 | ######## | Add A Line | Craig Salveta | | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39991 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8212.txt | 39991 | 5556 | 1 | 0 |
| 18210 | PWH S3CE - 11/29 | ######## | Add A Line | Craig Salveta | | Want a family plan with the freedom to customize each line? Bring in any Cricket, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 672470 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8210.txt | 672470 | 5556 | 1 | 0 |
| 18209 | PWH S3BE - 11/29 | ######## | Add A Line | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 336754 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8209.txt | 336754 | 5556 | 1 | 0 |
| 18208 | PWH S3AS - 11/29 | ######## | Add A Line | Craig Salveta | | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 39935 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8208.txt | 39935 | 5556 | 1 | 0 |
| 18206 | PWH S2CS - 11/29 | ######## | Add A Line | Craig Salveta | | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 27353 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8206.txt | 27353 | 5556 | 1 | 0 |
| 18205 | PWH S2BS - 11/29 | ######## | Add A Line | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 13460 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8205.txt | 13460 | 5556 | 1 | 0 |
| 18204 | PWH S2AS - 11/29 | ######## | Add A Line | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 13456 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8204.txt | 13456 | 5556 | 1 | 0 |
| 18203 | PWH S2CE - 11/29 | ######## | Add A Line | Craig Salveta | | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 222228 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8203.txt | 222228 | 5556 | 1 | 0 |
| 18202 | PWH S2BE - 11/29 | ######## | Add A Line | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 111154 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8202.txt | 111154 | 5556 | 1 | 0 |
| 18201 | PWH S2AE - 11/29 | ######## | Add A Line | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | | 111242 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8201.txt | 111242 | 5556 | 1 | 0 |
| 18200 | PWH S1CE - 11/29 | ######## | Add A Line | Craig Salveta | | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 305219 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8200.txt | 305219 | 5556 | 1 | 0 |
| 18199 | PWH S1BE - 11/29 | ######## | Add A Line | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 152320 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8199.txt | 152320 | 5556 | 1 | 0 |
| 18198 | PWH S1AE - 11/29 | ######## | Add A Line | Craig Salveta | | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | | 152529 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8198.txt | 152529 | 5556 | 1 | 0 |
| 18197 | PWH S1CS - 11/29 | ######## | Add A Line | Craig Salveta | | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | BROADCAST FINISHED | | 39971 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8197.txt | 39971 | 5556 | 1 | 0 |
| 18196 | PWH S1BS - 11/29 | ######## | Add A Line | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 20171 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8196.txt | 20171 | 5556 | 1 | 0 |
| 18195 | PWH S1AS - 11/29 | ######## | Add A Line | Craig Salveta | | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | BROADCAST FINISHED | | 19947 | 12/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8195.txt | 19947 | 5556 | 1 | 0 |
| 18194 | MIR_Subm it_11/27 | ######## | Administra tion & Legal | Matt Paglusch | | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | CREATED | | 0 | 11/27/2013 | 9:00:00 | 16:00:00 | 0 | | | 5559 | | |
| 18193 | MIR_45Da y_11/27 | ######## | Administra tion & Legal | Matt Paglusch | | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | CREATED | | 0 | 11/27/2013 | 9:00:00 | 16:00:00 | 0 | | | 5559 | | |
| 18192 | OHV Outage $10 | ######## | Do Not Use | Salena Barnes | | We apologize for the brief outage on 11/23. A $10 credit was applied to your Cricket account to THANK YOU for your business. Jerry Elliot, President | BROADCAST FINISHED | Outage credit message from Jerry. | 150360 | 12/2/2013 | 8:00:00 | 16:00:00 | 0 | manual_ upload_1 8192.txt | 150360 | 5555 | 1 | |

| ID | Name | Date | Type | Person | Message | Status | User | Num | Description | Date2 | Start | End | | File | Num2 | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18191 | OHV Service Outage Apology $5 Avitia | ######## | Do Not Use | Salena Barnes | We apologize for the brief outage on 11/23. A $5 credit was applied to your Cricket account to THANK YOU for your business. Jerry Elliot, President. | BROADCAST FINISHED | | 39741 | Service credit due to an outage in OHV. | 12/2/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_1 8191.txt | 39741 | 5555 | 1 | 0 |
| 18190 | Store Closure (Garnet Ave) - John Avitia | 12/4/2013 | Field Marketing | Milica Pugh | The Cricket store at 1151 Garnet Ave is closed. Bring in this text to 3445 Midway Dr and we'll waive your next payment fee. See store for details. | BROADCAST FINISHED | mpugh | 1007 | Store closed. Directing traffic to a nearby location. | 12/6/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_1329.T XT | 1007 | 5558 | 1 | 0 |
| 18187 | ABP__spanish_11/27/2013 | ######## | | shaynaS | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/2/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1289.T XT | 571 | 5555 | 1 | 0 |
| 18186 | ABP__english_11/27/2013 | ######## | | shaynaS | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/2/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1288.T XT | 2511 | 5555 | 1 | 0 |
| 18185 | Customer Appreciation - Jamacha Blvd, Spring Valle | 12/4/2013 | Field Marketing | Milica Pugh | Cricket thanks YOU! Show this text at 9565 Jamacha Blvd in Spring Valley and we'll waive your $3 payment fee. Expires 12/15. See store for details. | BROADCAST FINISHED | mpugh | 2134 | Directing traffic to Jamacha Blvd as there is a nearby dealer that is being terminated and is not providing good customer service. | 12/6/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIS T_1330.T XT | 2134 | 5558 | 1 | 0 |
| 18184 | RS_BF_SPA | ######## | Do Not Use | Matt Paglusch | Este Viernes Negro, llevate un nuevo Samsung Galaxy Discover por $24.99 al recargar o activar una cuenta. Consulta los detalles en RadioShack. | BROADCAST FINISHED | | 892 | | 11/27/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8184.txt | 892 | 5555 | 1 | 0 |
| 18183 | RS_BF_ENG | ######## | Do Not Use | Matt Paglusch | Get a new Samsung Galaxy Discover this Black Friday for $24.99 when you Top-Up or activate a new account. See your local RadioShack store for details. | BROADCAST FINISHED | | 6427 | | 11/27/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8183.txt | 6427 | 5555 | 1 | 0 |
| 18182 | Bad Dealer Follow Up | ######## | Do Not Use | Milica Pugh | El 25/11 te enviamos informacion errada. El Samsung Discover esta rebajado en Cricket a $49.99, no $29.99. Son $80 de ahorro! Detalles en la tienda. | AUTOMATIC STOP | | 2180 | | 1/2/2014 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8182.txt | 2180 | 5555 | 0 | 0 |
| 18181 | Bad Dealer Follow Up_ENG_1 1/27 | ######## | Do Not Use | Milica Pugh | On 11/25 we sent you incorrect information. The Samsung Discover is on sale at Cricket for 49.99 (not $29.99), a savings of $80! See store for details | AUTOMATIC STOP | | 12933 | | 12/6/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8181.txt | 12933 | 5555 | 0 | 0 |
| 18180 | Black Friday - Wireless World KC | ######## | Field Marketing | Genifer Sgroi | Cricket at 5106 NE Antioch Rd will be selling phones at 1/2 price on Thanksgiving night from 6PM to 10PM! See store or call 816-455-5738 for details! | NOTICE | Gsgroi | 1689 | Only one dealer will be open on Thursday for Black Friday Savings and they want to promote the 1/2 off phones for that day to drive traffic | 11/27/2013 | 6:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | | Group | Person | Message | Status | User | Count | Notes | Date | Time | Time | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18179 | EZ Wireless Redirect in Omaha | ######## | Field Marketing | Genifer Sgroi | Pay your Cricket bill at 2910 S. 24th for FREE & get 1/2 OFF accessories until 2014. 604 S. 24th no longer offers Cricket. See store for details. | BROADCAST FINISHED | Gsgroi | 1277 | Address of customers from EZ Wireless to Ring Ring in Omaha due to | 11/27/2013 | 6:00:00 | 15:00:00 | 0 | MDN_LIST_1286.TXT | 1277 | 5558 | 1 | 0 |
| 18178 | Black Friday - E - FP | ######## | Do Not Use | Craig Salveta | Phones are HALF OFF at Cricket on Black Friday & Saturday! Share the savings & you'll both get $25 when they sign up. Click mycrk.it/refCW to share. | BROADCAST FINISHED | | 516219 | | 11/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18178.txt | 516219 | 5555 | 1 | 0 |
| 18177 | Black Friday - E - 3G - FP 8+ Mo | ######## | Do Not Use | Craig Salveta | The hottest devices are HALF OFF at Cricket on Black Friday & Saturday! Upgrade now & get the Cricket Engage LT for only $99.99. See store for detail. | BROADCAST FINISHED | | 210502 | | 11/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18177.txt | 210502 | 5555 | 1 | 0 |
| 18176 | Black Friday - E - 4G - FP 8+ Mo | ######## | Do Not Use | Craig Salveta | The hottest devices are HALF OFF at Cricket on Black Friday & Saturday! Upgrade now & get the ZTE Source for only $109.99. See store for details. | BROADCAST FINISHED | | 135940 | | 11/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_18176.txt | 135940 | 5555 | 1 | 0 |
| 18175 | Black Friday - E - SP - | ######## | MMS Corporate Marketing | Craig Salveta | The hottest devices are HALF OFF at Cricket on Black Friday and Saturday, including the Samsung Galaxy S4 for only $299.99 out the door! Forward this message to a friend and tell them about the savings you get with Cricket. Refer them today at mycricket.com/refer and you'll both get a $25 account credit when they sign up. See store for details. | BROADCAST FINISHED | | 1337197 | | 11/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18175.txt | 1337197 | 7777 | 1 | 0 |
| 18174 | BF Test 1 | ######## | MMS Corporate Marketing | Craig Salveta | The hottest devices are HALF OFF at Cricket on Black Friday and Saturday! Upgrade now & get the Samsung Galaxy S4 for only $299.99 out the door. Visit a store for details. | BROADCAST FINISHED | | 1 | | 11/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18174.txt | 1 | 7777 | 1 | 0 |
| 18173 | Black Friday - E - SP - 8+ Mo | ######## | MMS Corporate Marketing | Craig Salveta | The hottest devices are HALF OFF at Cricket on Black Friday and Saturday! Upgrade now & get the Samsung Galaxy S4 for only $299.99 out the door. Visit a store for details. | BROADCAST FINISHED | | 256224 | | 11/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18173.txt | 256224 | 7777 | 1 | 0 |
| 18172 | ABP__spanish_11/26/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/1/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1283.TXT | 488 | 5555 | 1 | 0 |
| 18171 | ABP__english_11/26/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 12/1/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1282.TXT | 3306 | 5555 | 1 | 0 |
| 18168 | Store closure in NWA | 12/9/2013 | Field Marketing | Jennifer Simmons | The Cricket store at 4119 Grand Ave is closed. Visit 5609 Rogers Ave, or go to www.mycricket.com to find a location near you. | BROADCAST FINISHED | jsimmons | 5575 | Dealer location will be closing and need to send text message out to customers directing them to another location for their cricket needs. | 12/10/2013 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_1331.TXT | 5575 | 5558 | 1 | 0 |
| 18167 | Bad Dealer_McCarran_SPA_11/25 | ######## | Do Not Use | Milica Pugh | Los mejores aparatos a MITAD DE PRECIO! Visita Cricket este Viernes Negro en el 5009 S. McCarran Blvd. y llevate un Samsung Discover por solo $29.99. | BROADCAST FINISHED | | 532 | | 11/26/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_18167.txt | 532 | 5555 | 1 | 0 |

| ID | Name | Date | | Approver | Category | Message | Status | User | | Gen | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18166 | Bad Dealer_Mc Carran_EN G_11/25 | ####### | Do Not Use | Milica Pugh | | The hottest devices are HALF OFF! Visit your Cricket store at 5009 S. McCarran Blvd this Black Friday and get the Samsung Discover for only $29.99. | BROADCAST FINISHED | | 2493 | | manual_ upload_1 8166.txt | 2493 | 5555 | 1 | 0 |
| 18165 | Bad Dealer_4th St_SPA_11 /25 | ####### | Do Not Use | Milica Pugh | | Los mejores aparatos a MITAD DE PRECIO! Visita Cricket este Viernes Negro en el 1447 East 4th St. y llevate un Samsung Discover por solo $29.99. | BROADCAST FINISHED | | 1026 | | manual_ upload_1 8165.txt | 1026 | 5555 | 1 | 0 |
| 18164 | Bad Dealer_4th St_11/25 | ####### | Do Not Use | Milica Pugh | | The hottest devices are HALF OFF! Visit your Cricket store at 1447 East 4th St this Black Friday and get the Samsung Discover for only $29.99. | BROADCAST FINISHED | | 4954 | | manual_ upload_1 8164.txt | 4954 | 5555 | 1 | 0 |
| 18163 | Bad Dealer_No rthtowne_ SPA_11/25 | ####### | Do Not Use | Milica Pugh | | Los mejores aparatos a MITAD DE PRECIO! Visita Cricket este Viernes Negro en el 2875 Northtowne Lane y llevate un Samsung Discover por solo $29.99. | BROADCAST FINISHED | | 622 | | manual_ upload_1 8163.txt | 622 | 5555 | 1 | 0 |
| 18162 | Bad Dealer_No rthtowne_ ENG | ####### | Do Not Use | Milica Pugh | | The hottest devices are HALF OFF! Visit your Cricket store at 2875 Northtowne Lane this Black Friday and get the Samsung Discover for only $29.99. | BROADCAST FINISHED | | 5486 | | manual_ upload_1 8162.txt | 5486 | 5555 | 1 | 0 |
| 18161 | Save Team Device Coupon $100_11/2 5 | ####### | | Matt Paglusch | MMS Corporate Marketing | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 153 | | manual_ upload_1 8161.txt | 153 | 7777 | 1 | 0 |
| 18160 | Save Team Device Coupon $75_11/25 | ####### | | Matt Paglusch | MMS Corporate Marketing | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 56 | | manual_ upload_1 8160.txt | 56 | 7777 | 1 | 0 |
| 18159 | Save Team Device Coupon $50_11/25 | ####### | | Matt Paglusch | MMS Corporate Marketing | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 299 | | manual_ upload_1 8159.txt | 299 | 7777 | 1 | 0 |
| 18158 | Save Team Device Coupon $25_11/25 | ####### | | Matt Paglusch | MMS Corporate Marketing | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 124 | | manual_ upload_1 8158.txt | 124 | 7777 | 1 | 0 |
| 18155 | ABP__span ish_11/25/ 2013 | ####### | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | MDN_LIS T_1278.T XT | 365 | 5555 | 1 | 0 |
| 18154 | ABP__engli sh_11/25/ 2013 | ####### | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | MDN_LIS T_1277.T XT | 2413 | 5555 | 1 | 0 |
| 18153 | ABP__span ish_11/24/ 2013 | ####### | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | MDN_LIS T_1276.T XT | 394 | 5555 | 1 | 0 |
| 18152 | ABP__engli sh_11/24/ 2013 | ####### | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | MDN_LIS T_1275.T XT | 2546 | 5555 | 1 | 0 |
| 18151 | ABP__span ish_11/23/ 2013 | ####### | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | MDN_LIS T_1274.T XT | 473 | 5555 | 1 | 0 |

| ID | Name | | | | Message | | Status | | | | | | | | | MDN_LIST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18150 | ABP__english_11/23/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | generated by cron script | 11/28/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1273.TXT | 2707 | 5555 | 1 | 0 |
| 18149 | PIA Welcome SPA Week 9_11/22 | ######## | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | | BROADCAST FINISHED | | 5669 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18149.txt | 5669 | 5555 | 1 | 0 |
| 18148 | PIA Welcome SPA Week 5_11/22 | ######## | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | | BROADCAST FINISHED | | 8150 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18148.txt | 8150 | 5555 | 1 | 0 |
| 18147 | PIA Welcome SPA Week 1_11/22 | ######## | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://welcm.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | | BROADCAST FINISHED | | 6894 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18147.txt | 6894 | 5555 | 1 | 0 |
| 18146 | PIA Welcome ENG Week 9_ | ######## | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | | BROADCAST FINISHED | | 29527 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18146.txt | 29527 | 5555 | 1 | 0 |
| 18145 | PIA Welcome ENG Week 5_11/22 | ######## | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | | BROADCAST FINISHED | | 40455 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18145.txt | 40455 | 5555 | 1 | 0 |
| 18144 | PIA Welcome ENG Week 1_11/22 | ######## | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | | BROADCAST FINISHED | | 37259 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18144.txt | 37259 | 5555 | 1 | 0 |
| 18143 | Muve Welcome Week 2 SPA 11/22 | ######## | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | | BROADCAST FINISHED | | 3613 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18143.txt | 3613 | 7777 | 1 | 0 |
| 18142 | Muve Welcome Week 1 SPA_11/22 | ######## | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | | BROADCAST FINISHED | | 3851 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18142.txt | 3851 | 7777 | 1 | 0 |
| 18141 | Muve Welcome_Week2_ENG_11/22 | ######## | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | | BROADCAST FINISHED | | 30208 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18141.txt | 30208 | 7777 | 1 | 0 |
| 18140 | Muve Welcome_Wk1_ENG_11/22/13 | ######## | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | | BROADCAST FINISHED | | 22103 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18140.txt | 22103 | 7777 | 1 | 0 |
| 18139 | PWH S2AS-11/22 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | 13829 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18139.txt | 13829 | 5556 | 1 | 0 |
| 18138 | PWH S1AS-11/22 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | | BROADCAST FINISHED | | 20568 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18138.txt | 20568 | 5556 | 1 | 0 |
| 18137 | PWH S3EE-11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 1796 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18137.txt | 1796 | 5556 | 1 | 0 |
| 18136 | PWH S3CE-11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 678177 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18136.txt | 678177 | 5556 | 1 | 0 |
| 18135 | PWH S3BE-11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 339528 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18135.txt | 339528 | 5556 | 1 | 0 |
| 18134 | PWH S2CE-11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 227138 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18134.txt | 227138 | 5556 | 1 | 0 |
| 18133 | PWH S2BE-11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | | BROADCAST FINISHED | | 113815 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18133.txt | 113815 | 5556 | 1 | 0 |

| ID | Campaign | | Type | Owner | Message | Status | | Date | Start | End | | File | | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18132 | PWH S1CE - 11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 314231 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8132.txt | 314231 | 5556 | 1 | 0 |
| 18131 | PWH S1BE - 11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | 156867 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8131.txt | 156867 | 5556 | 1 | 0 |
| 18130 | PWH S1AE - 11/22 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $30. See store for details. | BROADCAST FINISHED | 157064 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8130.txt | 157064 | 5556 | 1 | 0 |
| 18129 | PWH S2AE - 11/22 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your Cricket account for only $20. See store for details. | BROADCAST FINISHED | 113632 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8129.txt | 113632 | 5556 | 1 | 0 |
| 18128 | PWH S3AE - 11/22 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | 337698 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8128.txt | 337698 | 5556 | 1 | 0 |
| 18127 | PWH S1CS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 41170 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8127.txt | 41170 | 5556 | 1 | 0 |
| 18126 | PWH S1BS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 20814 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8126.txt | 20814 | 5556 | 1 | 0 |
| 18125 | PWH S2CS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 28128 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8125.txt | 28128 | 5556 | 1 | 0 |
| 18124 | PWH S2BS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 13805 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8124.txt | 13805 | 5556 | 1 | 0 |
| 18123 | PWH S3ES - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 150 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8123.txt | 150 | 5556 | 1 | 0 |
| 18122 | PWH S3CS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 80840 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8122.txt | 80840 | 5556 | 1 | 0 |
| 18121 | PWH S3BS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 40251 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8121.txt | 40251 | 5556 | 1 | 0 |
| 18120 | PWH S3AS - 11/22 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | 40197 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8120.txt | 40197 | 5556 | 1 | 0 |
| 18119 | PWH S5E - 11/22 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | 17149 | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | 8119.txt | 17149 | 5556 | 1 | 0 |
| 18118 | PWH S4CS - 11/22_2 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW. | BROADCAST FINISHED | 6437 | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | 8118.txt | 6437 | 5556 | 1 | 0 |
| 18117 | Muve Fix_11/22 | ######## | MMS Corporate Marketing | Carrie Comeford | Cricket has just released a new version of Muve Music that will resolve many of the issues you've experienced. Please update Muve Music by going to mycrk.it/updatemuve. If you are still experiencing issues after updating please call us at 505-872-7792.  Thanks for choosing Cricket! | BROADCAST FINISHED | 206 | 11/25/2013 | 10:00:00 | 16:00:00 | 0 | 8117.txt | 206 | 7777 | 1 | 0 |
| 18116 | PWH S5S - 11/22 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | 2392 | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | 8116.txt | 2392 | 5556 | 1 | 0 |
| 18114 | PWH S4BS - 11/22 | ######## | Add A Line | Craig Salveta | Sabias que tu celular usado vale $25? Daselo a un amigo y cuando se inscriba en Cricket ambos ganaran $25. Empieza ahora en mycrk.it/refCW | BROADCAST FINISHED | 3187 | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | 8114.txt | 3187 | 5556 | 1 | 0 |
| 18113 | Muve Fix_ENG_1 1/22 | ######## | MMS Corporate Marketing | Carrie Comeford | Cricket has just released a new version of Muve Music that will resolve many of the issues you've experienced. Please update Muve Music by going to mycrk.it/updatemuve. If you are still experiencing issues after updating please call us at 505-872-7792.  Thanks for choosing Cricket! | BROADCAST FINISHED | 1 | 11/25/2013 | 9:30:00 | 16:00:00 | 0 | 8113.txt | 1 | 7777 | 1 | 0 |
| 18112 | PWH S4AS - 11/22 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | 3248 | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | 8112.txt | 3248 | 5556 | 1 | 0 |

| ID | Name | # | Category | Person | Message | Status | User | Num | | Date | Time | Time | | File | Num | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18111 | PWH S4CE - 11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | | 37301 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8111.txt | 37301 | 5556 | 1 | 0 |
| 18110 | PWH S4BE - 11/22 | ######## | Add A Line | Craig Salveta | Did you know your used Cricket phone is worth $25? Give it to a friend, when they sign up w/ Cricket you'll both get $25. Start now at mycrk.it/refCW | BROADCAST FINISHED | | 19271 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8110.txt | 19271 | 5556 | 1 | 0 |
| 18109 | PWH S4AE - 11/22 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 19610 | | 11/26/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 8109.txt | 19610 | 5556 | 1 | 0 |
| 18106 | ABP__spanish_11/22/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/27/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1272.TXT | 624 | 5555 | 1 | 0 |
| 18105 | ABP__english_11/22/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/27/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1271.TXT | 4145 | 5555 | 1 | 0 |
| 18104 | smstest1121 | ######## | | | test sms | BROADCAST FINISHED | Telescope | 11 | smstest1121 | 11/22/2013 | 16:35:00 | 18:00:00 | 0 | manual_upload_1 8104.txt | 11 | 4444 | 1 | 0 |
| 18103 | Fraud Alert - E - 11/22 | ######## | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-9034 by November 25th or your account will be disconnected. | BROADCAST FINISHED | | 121 | | 11/22/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8103.txt | 121 | 5559 | 1 | 0 |
| 18102 | Fraud Alert - E - 11/21_3 | ######## | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6387 by November 23rd or your account will be disconnected. | BROADCAST FINISHED | | 38 | | 11/21/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8102.txt | 38 | 5559 | 1 | 0 |
| 18100 | Fraud Alert - E - 11/21 | ######## | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6225 by November 23rd or your account will be disconnected. | BROADCAST FINISHED | | 10 | | 11/21/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_1 8100.txt | 10 | 5559 | 1 | 0 |
| 18099 | mmstest1121 | ######## | Muve MMS | sls | mms test 5431 | BROADCAST FINISHED | Telescope | 11 | mms test | 11/22/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_1 8099.txt | 11 | 5431 | 1 | 0 |
| 18098 | iPhone T&C_SPA_11/21 | ######## | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | BROADCAST FINISHED | | 504 | | 11/22/2013 | 1:00:00 | 16:00:00 | 0 | manual_upload_1 8098.txt | 504 | 5559 | 1 | 0 |
| 18097 | iPhone T&C_ENG_11/21 | ######## | MMS Administration & Legal | Matt Paglusch | Congratulations on the purchase of your iPhone! As with all devices from Cricket, Cricket's service is subject to Terms & Conditions which can be found at http://mycrk.it/ax1Vtl. Cricket's Terms & Conditions include an arbitration clause. By using the service you are agreeing to such terms. No further action is needed, but if you have any questions, please dial *611. | BROADCAST FINISHED | | 3121 | | 11/22/2013 | 1:00:00 | 16:00:00 | 0 | manual_upload_1 8097.txt | 3121 | 5559 | 1 | 0 |
| 18094 | ABP__spanish_11/21/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/26/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1269.TXT | 343 | 5555 | 1 | 0 |
| 18093 | ABP__english_11/21/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/26/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1268.TXT | 916 | 5555 | 1 | 0 |
| 18091 | Content Filtering | ######## | Administration & Legal | Gary Barton | Web browsing Content Filtering on your Cricket account will be removed on 12/31/2013. For replacement info, visit mycrk.it/contentFilter. | BROADCAST FINISHED | | 23328 | | 11/21/2013 | 14:00:00 | 16:00:00 | 0 | manual_upload_1 8091.txt | 23328 | 5559 | 1 | 0 |
| 18089 | MD_OK Lifeline Audit De-Enroll 11/21 | ######## | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 11/25. | BROADCAST FINISHED | sbogen | 1597 | | 11/22/2013 | 12:00:00 | 15:00:00 | 0 | manual_upload_1 8089.txt | 1597 | 5430 | 1 | 0 |

| ID | Name | | Dept | Owner | Owner2 | Message | | Status | User | Num1 | Note | Date | Start | End | | File | Num2 | Num3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18086 | OHV store closing | | Field Marketing | tracie manske | | The Cricket store at 4332 Glenway Ave. is closed. Visit 3614 Warsaw Cincinnati, 45205, for all of your sales and service needs. See store for details. | | BROADCAST FINISHED | tmanske | 5595 | Amm Jones & Agm Andy Cook Approve | 11/22/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1266.TXT | 5595 | 5558 | 1 | 0 |
| 18085 | ABP__spanish_11/20/2013 | | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/25/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1260.TXT | 545 | 5555 | 1 | 0 |
| 18084 | ABP__english_11/20/2013 | | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/25/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1259.TXT | 3174 | 5555 | 1 | 0 |
| 18083 | mmstest11191 | | MMS Corporate Marketing | sls | | | | BROADCAST FINISHED | Telescope | 11 | mms test | 11/20/2013 | 16:26:00 | 19:00:00 | 0 | manual_upload_18083.txt | 11 | 7777 | 1 | 0 |
| 18081 | STX Discover Offer_SPA_11/20 | | Do Not Use | Matt Paglusch | | Compra un Samsung Discover por solo $29.99 o ahorra hasta $150 en un nuevo smartphone hoy, en cualquier tienda Cricket! Detalles en la tienda. | | BROADCAST FINISHED | | 8292 | | 11/21/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18081.txt | 8292 | 5555 | 1 | 0 |
| 18080 | STX Discover Offer_ENG_11/20 | | Do Not Use | Matt Paglusch | | Right now, you can buy a Samsung Discover for only $29.99 or save up to $150 on a new smartphone today at any Cricket store!  See store for details. | | BROADCAST FINISHED | | 36616 | | 11/21/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18080.txt | 36616 | 5555 | 1 | 0 |
| 18079 | PWH Survey Follow Up_11/19 | | Do Not Use | Laura Jett | | Thank you for taking the survey from Cricket about your old cell phone!  Please answer three short follow-up questions at http://mycrk.it/19DZZmL. | | BROADCAST FINISHED | | 285 | | 11/21/2013 | 12:30:00 | 16:00:00 | 0 | manual_upload_18079.txt | 285 | 5555 | 1 | 0 |
| 18078 | Muve Test 2525 | | MMS Corporate Marketing | William Slone | | Cricket has just released a new version of Muve Music that will resolve many of the issues you've experienced. Please update Muve Music by going to my | | BROADCAST FINISHED | | 1 | | 11/20/2013 | 10:30:00 | 16:00:00 | 0 | manual_upload_18078.txt | 1 | 7777 | 1 | 0 |
| 18077 | Muve Fix_11/19 | | Muve MMS | William Slone | | Cricket has just released a new version of Muve Music that will resolve many of the issues you've experienced. Please update Muve Music by going to mycrk.it/updatemuve. If you are still experiencing issues after updating please call us back at 505-872-7792. Thanks for choosing Cricket! | | BROADCAST FINISHED | | 1 | | 11/20/2013 | 10:30:00 | 16:00:00 | 0 | manual_upload_18077.txt | 1 | 5431 | 1 | 0 |
| 18076 | Emimem is on Muve! | | Muve MMS | David Atkinson | | Download one of the Hip Hop greats today, like the new Emimem album "The Marshall Mathers LP 2"! Muve Music is all part of your Cricket rate plan!  V4 users download here: Eminem The Marshall Mathers LP2 http://www.muvemusic.info/us/cr/al/1002669310 | | BROADCAST FINISHED | datkinson | 100000 | Never user message | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18076.txt | 100000 | 5431 | 1 | 0 |
| 18075 | Arcade Fire on Muve Music | | Muve MMS | David Atkinson | | Arcade Fire has just dropped their new album! Download the new release "Reflektor" now! You will be impressed with every song.  Arcade Fire Reflektor http://www.muvemusic.info/us/cr/al/1002647583 | | BROADCAST FINISHED | datkinson | 100000 | Never user message | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18075.txt | 100000 | 5431 | 1 | 0 |
| 18074 | Katy Perry D2W Muve Headliner | | Muve MMS | David Atkinson | | Muve Headliner Katy Perry's new album "Prism" is now available on Muve Music! Download her hit song "Roar" (or any other song from her new album) before 11/30/13 to be entered to win a signed LP vinyl record!  Download the album "Prism" today! http://www.muvemusic.info/us/cr/al/1002630471  Check out http://mycrk.it/1anGcYL for more info. | | BROADCAST FINISHED | datkinson | 200000 | Never users sent the message this week | 11/25/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18074.txt | 200000 | 5431 | 1 | 0 |
| 18072 | Ring Ring Door Closing 2 English_2 | | Field Marketing | Brianna Heffron | | Cricket is making changes to better serve you! Visit 6081 Broadway. 3757 N. Broadway is no longer an authorized location. | | BROADCAST FINISHED | | 1494 | Door Closing | 11/19/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1258.TXT | 1494 | 5558 | 1 | 0 |

| ID | Title | | Dept | First | Last | Message | Status | User | Num | Subject | Date | Start | End | | File | Num | Num2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18071 | Ring Ring Door Closure 2 Spanish_2 | ######## | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 6081 Broadway. 3757 N. Broadway ya no es un lugar autorizado. | BROADCAST FINISHED | | 22 | Door Closing | 11/20/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1257.TXT | 22 | 5558 | 1 | 0 |
| 18070 | Unique Cellular Re-Do | ######## | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 4445 North Pulaski Ave. 3350 W Montrose Ave is no longer an authorized location. | BROADCAST FINISHED | | 3248 | Door Closing | 11/20/2013 | 8:00:00 | 12:00:00 | 0 | MDN_LIST_1254.TXT | 3248 | 5558 | 1 | 0 |
| 18069 | $29 Discover offer feature Spanish | ######## | Field Marketing | Susan | Cochran | Listo para actualizar su telefono? Cricket tiene el Samsung Galaxy Discover a la venta por solo $29.99! Visita una tienda para mas detalles. | NOTICE | scochran | 41966 | $29 Offer to SouthCentral Texas markets - feature phone target - Spanish | 11/21/2013 | 7:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18068 | $29 Offer SouthCentral Texas | ######## | Field Marketing | Susan | Cochran | Ready for an upgrade? Cricket has the Samsung Galaxy Discover on sale for only $29.99 for the holidays! Go to your favorite Cricket store for details. | NOTICE | scochran | 195311 | $29 Offer to SouthCentral Texas markets - feature phone target | 11/21/2013 | 7:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18065 | ABP__spanish_11/19/2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/24/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1247.TXT | 403 | 5555 | 1 | 0 |
| 18064 | ABP__english_11/19/2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/24/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1246.TXT | 3918 | 5555 | 1 | 0 |
| 18063 | Hi Tech store closing OKC | ######## | Field Marketing | Hayley | Schaberg | The Cricket store at 1605 N Rockwell is closed. Visit 209 S MacArthur or go to www.mycricket.com to find a location near you. | BROADCAST FINISHED | hschaberg | 3483 | Hi Tech store closing OKC | 11/21/2013 | 14:00:00 | 17:00:00 | 0 | MDN_LIST_1270.TXT | 3483 | 5558 | 1 | 0 |
| 18062 | ABQ MKT-Xcell Menual grand opening | ######## | Field Marketing | Kathleen | Clausen | Visit the grand opening of the full-service Cricket store at 5001 Menaul NE. Get special pricing on phones and accessories! See store for details. | AUTOMATIC STOP | KClausen | 2169 | ABQ MKT-Xcell Menual grand opening | 11/29/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1332.TXT | 0 | 5558 | 0 | 0 |
| 18060 | G Ortiz First Listen 11.22.2013 | ######## | Muve MMS | David | Atkinson | Muve Music has 6 tracks off the new Gerardo Ortiz album "Archivos de Mi Vida" before anyone else. Download the Sneak Peak today with the single "Mujer de Piedra" plus 5 more unreleased songs now!  Download here: http://www.muvemusic.info/us/cr/al/1002694183 | BROADCAST FINISHED | datkinson | 305000 | | 11/25/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18060.txt | 305000 | 5431 | 1 | 0 |
| 18059 | mmstest3 | ######## | Muve MMS | sls | | mms test 5431 | GROUP LOAD ERROR | Telescope | 3 | mms test | 11/19/2013 | 14:28:00 | 16:00:00 | 0 | manual_upload_18059.txt | 3 | 5431 | 0 | 0 |
| 18057 | Fraud Alert - E - 11/18/3 | ######## | Administration & Legal | Courtney | Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6387 by November 21st or your account will be disconnected. | BROADCAST FINISHED | | 135 | | 11/20/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18057.txt | 135 | 5559 | 1 | 0 |
| 18056 | Evolve Money Android nonABP - S - 11/18/2013 | ######## | MMS Corporate Marketing | Gary Barton | | Pare de pagar facturas una por una. Con Evolve Money usted puede pagar mas de 10,000 facturas, incluso Cricket, en solo minutos con su smartphone o computadora. Es rapido, sencillo y GRATIS! Todos sus pagos enviados a tiempo, sin excepcion. Descargue hoy la app gratuita: http://goo.gl/li2XXU. | BROADCAST FINISHED | | 130880 | | 11/22/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_18056.txt | 130880 | 7777 | 1 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | Col | Num | Date2 | Start | End | Z | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18055 | Evolve Money Android nonABP - E 11/14/2013 | ######## | MMS Corporate Marketing | Gary Barton | Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer. It's fast, easy and FREE!  No worries, just all your bills delivered on time, every time.  Download the free app today at http://goo.gl/G8Zbqx. | BROADCAST FINISHED | | 1135849 | 11/27/2013 | 8:00:00 | 17:00:00 | 0 | manual_upload_18055.txt | 1135849 | 7777 | 1 | 0 |
| 18053 | ohv store relocation | ######## | Field Marketing | tmanske | The Cricket store at 4332 Glenway Ave. is closed. Visit 3614 Warsaw Cincinnati, 45205, for all of your sales and service needs. See store for details. | COUNT REQUESTED | tmanske | 0 | 11/22/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 18051 | Fraud Alert - E - 11/18-2 | ######## | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6380 by November 20th or your account will be disconnected. | BROADCAST FINISHED | | 18 | 11/20/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18051.txt | 18 | 5559 | 1 | 0 |
| 18050 | Fraud Alert - E - 11/18/13 | ######## | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6225 by November 20th or your account will be disconnected. | BROADCAST FINISHED | | 12 | 11/20/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18050.txt | 12 | 5559 | 1 | 0 |
| 18046 | ABP__english_11/18/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script 0 | 11/23/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1236.TXT | 1838 | 5555 | 1 | 0 |
| 18045 | ABP__spanish_11/16/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script 0 | 11/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1235.TXT | 458 | 5555 | 1 | 0 |
| 18044 | ABP__english_11/16/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script 0 | 11/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1234.TXT | 2096 | 5555 | 1 | 0 |
| 18043 | MMS Coupon_100_11/15 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 117 | 11/16/2013 | 14:00:00 | 16:00:00 | 0 | manual_upload_18043.txt | 117 | 7777 | 1 | 0 |
| 18042 | MMS Coupon_75_11/15 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 off any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 31 | 11/16/2013 | 14:00:00 | 16:00:00 | 0 | manual_upload_18042.txt | 31 | 7777 | 1 | 0 |
| 18041 | MMS Coupon_50_11/15 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 209 | 11/16/2013 | 14:00:00 | 16:00:00 | 0 | manual_upload_18041.txt | 209 | 7777 | 1 | 0 |
| 18040 | MMS Coupon_25_11/15 | ######## | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 110 | 11/16/2013 | 14:00:00 | 16:00:00 | 0 | manual_upload_18040.txt | 110 | 7777 | 1 | 0 |
| 18039 | Ya Sabe English - part 2 | ######## | MMS Corporate Marketing | Seth Glaze | Looking for an authentic Latin restaurant? Speak Spanish or looking for Spanish-speaking employees? Find them on YaSabe! Download YaSabe from the Cricket storefront today. | BROADCAST FINISHED | English message for app. | 890267 | 11/20/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18039.txt | 890267 | 7777 | 1 | 0 |
| 18038 | RadioShack ReConnect_Day6_SPA | ######## | Do Not Use | Matt Paglusch | Conectate ahora! Visita cualquier RadioShack para recargar tu cuenta de RadioShack sin contrato y restauraremos tu servicio inmediatamente. | BROADCAST FINISHED | | 45 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18038.txt | 45 | 5555 | 1 | 0 |

| ID | Name | ##### | Status | Owner1 | Owner2 | Message | Dept | State | Count | Date | Start | End | 0 | File | Count2 | Code | a | b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18037 | RadioShack ReConnect_Day2_SPA | ##### | Do Not Use | | Matt Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | BROADCAST FINISHED | | 38 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18037.txt | 38 | 5555 | 1 | 0 |
| 18036 | PAYGo ReConnect_Day6_SPA_11/15 | ##### | Do Not Use | | Matt Paglusch | Conectese ahora! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a restaurar el servicio de inmediato. | BROADCAST FINISHED | | 28 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18036.txt | 28 | 5555 | 1 | 0 |
| 18035 | PAYGo ReConnect_Day2_SPA_11/15 | ##### | Do Not Use | | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | BROADCAST FINISHED | | 48 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18035.txt | 48 | 5555 | 1 | 0 |
| 18034 | RadioShack ReConnect_Day6_EN | ##### | Do Not Use | | Matt Paglusch | Get connected now! Visit any Radio Shack store to top up your Radio Shack No Contract account and we'll restore your service immediately. | BROADCAST FINISHED | | 271 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18034.txt | 271 | 5555 | 1 | 0 |
| 18033 | RadioShack ReConnect_Day2_EN | ##### | Do Not Use | | Matt Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | BROADCAST FINISHED | | 310 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18033.txt | 310 | 5555 | 1 | 0 |
| 18032 | PAYGo ReConnect_Day6_EN G_11/15 | ##### | Do Not Use | | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | BROADCAST FINISHED | | 545 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18032.txt | 545 | 5555 | 1 | 0 |
| 18031 | PAYGo ReConnect_Day2_EN G_11/15 | ##### | Do Not Use | | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | BROADCAST FINISHED | | 796 | 11/16/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_18031.txt | 796 | 5555 | 1 | 0 |
| 18030 | Fraud Alert - E - 11/15_2 | ##### | Administration & Legal | Courtney Campbell | | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6380 by November 17th or your account will be disconnected. | BROADCAST FINISHED | | 66 | 11/15/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18030.txt | 66 | 5559 | 1 | 0 |
| 18029 | Fraud Alert - e - 11/15 | ##### | Administration & Legal | Courtney Campbell | | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6225 by November 17th or your account will be disconnected. | BROADCAST FINISHED | | 31 | 11/15/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18029.txt | 31 | 5559 | 1 | 0 |
| 18028 | Fraud Alert - S - 11/15 | ##### | Administration & Legal | Courtney Campbell | | Tu cuenta de Cricket ha sido vinculada a actividades fraudulentas. Llama al 956-730-5367 hasta el 11/17 o tu cuenta sera desconectada. | BROADCAST FINISHED | | 12 | 11/15/2013 | 8:00:00 | 16:00:00 | 0 | manual_upload_18028.txt | 12 | 5559 | 1 | 0 |
| 18027 | PWH S4CS - 11/15 | ##### | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 7436 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18027.txt | 7436 | 5556 | 1 | 0 |
| 18026 | PWH S4BS - 11/15 | ##### | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 3578 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18026.txt | 3578 | 5556 | 1 | 0 |
| 18025 | PWH S4AS - 11/15 | ##### | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 3606 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18025.txt | 3606 | 5556 | 1 | 0 |
| 18024 | PWH S4CE - 11/15 | ##### | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 42647 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18024.txt | 42647 | 5556 | 1 | 0 |
| 18023 | PWH S4BE - 11/15 | ##### | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 21464 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18023.txt | 21464 | 5556 | 1 | 0 |
| 18022 | PWH S4AE - 11/15 | ##### | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 21436 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18022.txt | 21436 | 5556 | 1 | 0 |
| 18021 | PWH S3CS - 11/15 | ##### | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 92173 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18021.txt | 92173 | 5556 | 1 | 0 |
| 18020 | PWH S3BS - 11/15 | ##### | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 46175 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18020.txt | 46175 | 5556 | 1 | 0 |
| 18019 | PWH S3AS - 11/15 | ##### | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. Mas detalles en la tienda. | BROADCAST FINISHED | | 46128 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18019.txt | 46128 | 5556 | 1 | 0 |
| 18018 | PWH S3CE 11/15 | ##### | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | BROADCAST FINISHED | | 742242 | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_18018.txt | 742242 | 5556 | 1 | 0 |

| ID | Name | | Category | | Author | Message | | Status | | User | | Gen | Date | Time | | | File | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18017 | PWH S3BE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | | BROADCAST FINISHED | | | | 371512 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8017.txt | 371512 | 5556 | 1 | 0 |
| 18016 | PWH S3AE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for as little $20. See store for details. | | BROADCAST FINISHED | | | | 370219 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8016.txt | 370219 | 5556 | 1 | 0 |
| 18013 | PWH S2CS - 11/15 | ######## | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | | | 29210 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8013.txt | 29210 | 5556 | 1 | 0 |
| 18012 | PWH S2BS - 11/15 | ######## | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | | | 14379 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8012.txt | 14379 | 5556 | 1 | 0 |
| 18011 | PWH S2AS - 11/15 | ######## | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | | BROADCAST FINISHED | | | | 14396 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8011.txt | 14396 | 5556 | 1 | 0 |
| 18010 | PWH S2CE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for only $20. See store for details. | | BROADCAST FINISHED | | | | 234696 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8010.txt | 234696 | 5556 | 1 | 0 |
| 18009 | PWH S2BE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for only $20. See store for details. | | BROADCAST FINISHED | | | | 117574 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8009.txt | 117574 | 5556 | 1 | 0 |
| 18008 | PWH S2AE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket account for only $20. See store for details. | | BROADCAST FINISHED | | | | 117558 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8008.txt | 117558 | 5556 | 1 | 0 |
| 18007 | PWH S1CS - 11/15 | ######## | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | | BROADCAST FINISHED | | | | 43103 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8007.txt | 43103 | 5556 | 1 | 0 |
| 18006 | PWH S1BS - 11/15 | ######## | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | | BROADCAST FINISHED | | | | 21725 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8006.txt | 21725 | 5556 | 1 | 0 |
| 18005 | PWH S1AS - 11/15 | ######## | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $30. Mas detalles en la tienda. | | BROADCAST FINISHED | | | | 21553 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8005.txt | 21553 | 5556 | 1 | 0 |
| 18004 | PWH S1CE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for only $30. See store for details. | | BROADCAST FINISHED | | | | 328115 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8004.txt | 328115 | 5556 | 1 | 0 |
| 18003 | PWH S1BE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket phone & add a line of service to your account for only $30. See store for details. | | BROADCAST FINISHED | | | | 163884 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8003.txt | 163884 | 5556 | 1 | 0 |
| 18002 | PWH S1AE - 11/15 | ######## | Add A Line | | Craig Salveta | FREE first month of service! Bring in any extra Cricket account for only $30. See store for details. | | BROADCAST FINISHED | | | | 164057 | | 11/18/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 8002.txt | 164057 | 5556 | 1 | 0 |
| 18001 | ABP__span ish_11/15/ 2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | | 0 | Auto generated by cron script | | 11/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1233.T XT | 285 | 5555 | 1 | |
| 18000 | ABP__engli sh_11/15/ 2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | | 0 | Auto generated by cron script | | 11/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1232.T XT | 784 | 5555 | 1 | |
| 17999 | MIR_45Da y_11/14 | ######## | Administra tion & Legal | | Matt Paglusch | Congratulations! You passed the 45 day service requirement & Cricket is mailing you a rebate check! For your rebate status see MyCricket.com. | | BROADCAST FINISHED | | | | 8 | | 11/15/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 7999.txt | 8 | 5559 | 1 | 0 |
| 17998 | MIR_Subm it_11/14 | ######## | Administra tion & Legal | | Matt Paglusch | Cricket accepted your mail-in-rebate form. We'll notify you when the 45 day service requirement is up. Check the status at MyCricket.com. Thank you! | | BROADCAST FINISHED | | | | 61 | | 11/15/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 7998.txt | 61 | 5559 | 1 | 0 |
| 17995 | ABP__span ish_11/14/ 2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | | 0 | Auto generated by cron script | | 11/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1229.T XT | 310 | 5555 | 1 | |
| 17994 | ABP__engli sh_11/14/ 2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | | 0 | Auto generated by cron script | | 11/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1228.T XT | 591 | 5555 | 1 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17993 | RadioShack ReConnect _Day6_SPA | ######## | Do Not Use | Matt Paglusch | Conectate ahora! Visita cualquier RadioShack para recargar tu cuenta de RadioShack sin contrato y restauraremos tu servicio inmediatamente. | | BROADCAST FINISHED | 19 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7993.txt | 19 | 5555 | 1 | 0 |
| 17992 | RadioShack ReConnect _Day2_SPA | ######## | Do Not Use | Matt Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | | BROADCAST FINISHED | 16 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7992.txt | 16 | 5555 | 1 | 0 |
| 17991 | RadioShack ReConnect _Day6_EN | ######## | Do Not Use | Matt Paglusch | Get connected now! Visit any Radio Shack store to top up your Radio Shack No Contract account and we'll restore your service immediately. | | BROADCAST FINISHED | 229 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7991.txt | 229 | 5555 | 1 | 0 |
| 17990 | RadioShack ReConnect _Day2_EN | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | | BROADCAST FINISHED | 126 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7990.txt | 126 | 5555 | 1 | 0 |
| 17989 | PAYGo ReConnect _Day6_SPA _11/13 | ######## | Do Not Use | Matt Paglusch | Conectese ahora! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a restaurar el servicio de inmediato. | | BROADCAST FINISHED | 28 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7989.txt | 28 | 5555 | 1 | 0 |
| 17988 | PAYGo ReConnect _Day2_SPA _11/13 | ######## | Do Not Use | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | | BROADCAST FINISHED | 17 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7988.txt | 17 | 5555 | 1 | 0 |
| 17987 | PAYGo ReConnect _Day6_EN G_11/13 | ######## | Do Not Use | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | | BROADCAST FINISHED | 446 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7987.txt | 446 | 5555 | 1 | 0 |
| 17986 | PAYGo ReConnect _Day2_EN G_11/13 | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | | BROADCAST FINISHED | 376 | 11/15/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7986.txt | 376 | 5555 | 1 | 0 |
| 17985 | Evolve Money iPhone - ABP - E - 11/14/2013_2 | ######## | MMS Corporate Marketing | Gary Barton | Take the hassle out of paying bills.  With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smart phone or computer.  It's fast, easy and FREE!  No worries, just all your bills delivered on time, every time.  Download the free app today at http://goo.gl/e4qfHc. | | BROADCAST FINISHED | 36853 | 11/14/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7985.txt | 36853 | 7777 | 1 | 0 |
| 17984 | Evolve Money Android ABP - S - 11/14/2013 | ######## | MMS Corporate Marketing | Gary Barton | Pare de pagar facturas una por una. Con Evolve Money usted puede pagar mas de 10,000 facturas, incluso Cricket, en solo minutos con su smartphone o computadora. Es rapido, sencillo y GRATIS! Todos sus pagos enviados a tiempo, sin excepcion. Descargue hoy la app gratuita: http://goo.gl/li2XXU. | | BROADCAST FINISHED | 59766 | 11/20/2013 | 8:00:00 | 17:00:00 | manual_upload_10 | 7984.txt | 59766 | 7777 | 1 | 0 |
| 17983 | Evolve Money Android ABP - E - 11/14/2013 | ######## | MMS Corporate Marketing | Gary Barton | Take the hassle out of paying bills.  With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer.  It's fast, easy and FREE!  No worries, just all your bills delivered on time, every time.  Download the free app today at http://goo.gl/G8Zbqx. | | BROADCAST FINISHED | 409382 | 11/20/2013 | 8:00:00 | 17:00:00 | manual_upload_10 | 7983.txt | 409382 | 7777 | 1 | 0 |
| 17982 | Evolve Money iPhone - ABP - S - 11/14/2013 | ######## | MMS Corporate Marketing | Gary Barton | Pare de pagar facturas una por una. Con Evolve Money usted puede pagar mas de 10,000 facturas, incluso Cricket, en solo minutos con su smartphone o computadora. Es rapido, sencillo y GRATIS! Todos sus pagos enviados a tiempo, sin excepcion. Descargue hoy la app gratuita:  http://goo.gl/IOuaoR. | | BROADCAST FINISHED | 5490 | 11/19/2013 | 9:00:00 | 16:00:00 | manual_upload_10 | 7982.txt | 5490 | 7777 | 1 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17980 | Subject Line test v2 | ######## | MMS Corporate Marketing | Milica Pugh | Get more for less this holiday! Cricket rewards loyal customers like you by offering the latest smartphones to keep you talking, texting and browsing for less. So check this out: Right now, you can upgrade to a Samsung Discover for only $29.99! And bring your friends and family to get one too! Stop by any Cricket store, but hurry this is a limited time offer. See store for details. | BROADCAST FINISHED | | 1 | Milica Pugh request for special $29.99 offer. Manual leads list loading per list Pete Ojeda | 11/14/2013 | 14:15:00 | 16:00:00 | manual_ upload_1 07980.txt | 1 | 7777 | 1 | 0 |
| 17979 | Grand opening Future World Wireless - Casey MacMan | ######## | Field Marketing | Milica Pugh | Grand Opening Sale! Pay your bill for FREE thru 12/15 and get 50% off accessories at Cricket's new store at 641 E San Ysidro Blvd. See store for info. | BROADCAST FINISHED | mpugh | 1544 | Grand opening of new location in San Ysidro. | 11/22/2013 | 10:00:00 | 17:00:00 | MDN_LIS T_1267.T XT | 1544 | 5558 | 1 | 0 |
| 17978 | Fraud Alert - S - 11/13/13_ 1 | ######## | Administra tion & Legal | Courtney Campbell | Tu cuenta de Cricket ha sido vinculada a actividades fraudulentas. Llama al 956-281-2836 hasta el 11/16 o tu cuenta sera desconectada. | BROADCAST FINISHED | | 29 | | 11/14/2013 | 9:00:00 | 16:00:00 | manual_ upload_1 07978.txt | 29 | 5559 | 1 | 0 |
| 17977 | Fraud Alert - S - 11/13 | ######## | Administra tion & Legal | Courtney Campbell | Tu cuenta de Cricket ha sido vinculada a actividades fraudulentas. Llama al 956-730-5367 hasta el 11/15 o tu cuenta sera desconectada. | BROADCAST FINISHED | | 45 | | 11/14/2013 | 9:00:00 | 16:00:00 | manual_ upload_1 07977.txt | 45 | 5559 | 1 | 0 |
| 17976 | EZ Wireless - Omaha NE - Store Closure Redirect | ######## | Field Marketing | Genifer Sgroi | Pay your Cricket bill at 2910 S. 24th for FREE & get 1/2 OFF accessories until 2014. 604 S. 24th no longer offers Cricket. See store for details. | AUTOMATI C STOP | Gsgroi | 1292 | Redirect of customers from EZ Wireless to Ring Ring in Omaha due to | 11/14/2013 | 10:00:00 | 15:00:00 | MDN_LIS T_1222.T XT | 1292 | 5558 | 0 | 0 |
| 17973 | 13th Lincoln_Sp anish | ######## | Field Marketing | Brandon Williams | Cricket de 1306 W. Lincoln Ave se muda! Visitanos en la nueva tienda, 601 W Historic Mitchell. Ven a ver las ofertas especiales de gran apertura! | BROADCAST FINISHED | bwilliams | 1095 | Marketing Store Closure | 11/15/2013 | 8:00:00 | 14:00:00 | MDN_LIS T_1230.T XT | 1095 | 5558 | 1 | 0 |
| 17972 | 13th Lincoln | ######## | Field Marketing | Brandon Williams | Cricket at 1306 W. Lincoln Ave is moving! Come see us at our new store, 601 W Historic Mitchell. Stop by for grand opening special offers! | BROADCAST FINISHED | bwilliams | 3694 | Marketing Store Closure | 11/15/2013 | 8:00:00 | 14:00:00 | MDN_LIS T_1231.T XT | 3694 | 5558 | 1 | 0 |
| 17971 | Ways To Save Event Quacco Rd SAV | ######## | Field Marketing | Kevin Dunson | Visit Cricket at 10 Quacco Rd today from 3-5pm and take $25 off all smartphones for all customers.  See store for details. | NOTICE | kdunson | 278 | Ways To Save Event Quacco Rd SAV | 11/22/2013 | 8:00:00 | 11:00:00 | | 0 | 5558 | 0 | 0 |
| 17968 | ABP__span ish_11/13/ 2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/18/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_1213.T XT | 582 | 5555 | 1 | 0 |
| 17967 | ABP__engli sh_11/13/ 2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/18/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_1212.T XT | 2197 | 5555 | 1 | 0 |
| 17966 | RadioShac k_ReConne ct_Day6_S PA_11/12 | ######## | Do Not Use | Matt Paglusch | Conectate ahora! Visita cualquier RadioShack para recargar tu cuenta de RadioShack sin contrato y restauraremos tu servicio inmediatamente. | BROADCAST FINISHED | | 22 | | 11/14/2013 | 9:00:00 | 16:00:00 | manual_ upload_1 07966.txt | 22 | 5555 | 1 | 0 |
| 17965 | RadioShac k_ReConne ct_Day2_S PA_11/12 | ######## | Do Not Use | Matt Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | BROADCAST FINISHED | | 18 | | 11/14/2013 | 9:00:00 | 16:00:00 | manual_ upload_1 07965.txt | 18 | 5555 | 1 | 0 |
| 17964 | PAYGo_Re Connect_D ay6_SPA_1 1/12 | ######## | Do Not Use | Matt Paglusch | Conectese ahora! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a restaurar el servicio de inmediato. | BROADCAST FINISHED | | 21 | | 11/14/2013 | 9:00:00 | 16:00:00 | manual_ upload_1 07964.txt | 21 | 5555 | 1 | 0 |

| ID | Name | | Status | Dept | User | Message | Type | Status2 | Count | Date | Start | End | Zero | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17963 | PAYGo_Re Connect_D ay2_SPA_1 1/12 | ######## | Do Not Use | | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | BROADCAST | FINISHED | 21 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7963.txt | 21 | 5555 | 1 | 0 |
| 17962 | RadioShac k_ReConne ct_Day6_E NG_11/12 | ######## | Do Not Use | | Matt Paglusch | Get connected now! Visit any Radio Shack store to top up your Radio Shack No Contract account and we'll restore your service immediately. | BROADCAST | FINISHED | 287 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7962.txt | 287 | 5555 | 1 | 0 |
| 17961 | RadioShac k_ReConne ct_Day2_E NG_11/12 | ######## | Do Not Use | | Matt Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | BROADCAST | FINISHED | 127 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7961.txt | 127 | 5555 | 1 | 0 |
| 17960 | PAYGo_Re Connect_D ay6_ENG_ 11/12 | ######## | Do Not Use | | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | BROADCAST | FINISHED | 460 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7960.txt | 460 | 5555 | 1 | 0 |
| 17959 | PAYGo_Re Connect_D ay2_ENG_ 11/12 | ######## | Do Not Use | | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | BROADCAST | FINISHED | 313 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7959.txt | 313 | 5555 | 1 | 0 |
| 17958 | PIA Welcome SPA Week 9_11/12 | ######## | Do Not Use | | Matt Paglusch | Obten $5 de descuento CADA MES con tu Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST | FINISHED | 5628 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7958.txt | 5628 | 5555 | 1 | 0 |
| 17957 | PIA Welcome SPA Week 5_11/12 | ######## | Do Not Use | | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST | FINISHED | 7914 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7957.txt | 7914 | 5555 | 1 | 0 |
| 17956 | PIA Welcome SPA Week 1_11/12 | ######## | Do Not Use | | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST | FINISHED | 6914 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7956.txt | 6914 | 5555 | 1 | 0 |
| 17955 | PIA Welcome ENG Week 9_11/12 | ######## | Do Not Use | | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST | FINISHED | 31463 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7955.txt | 31463 | 5555 | 1 | 0 |
| 17954 | PIA Welcome ENG Week 5_11/12 | ######## | Do Not Use | | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST | FINISHED | 44916 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7954.txt | 44916 | 5555 | 1 | 0 |
| 17953 | PIA Welcome ENG Week 1_11/12 | ######## | Do Not Use | | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST | FINISHED | 51680 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7953.txt | 51680 | 5555 | 1 | 0 |
| 17952 | Muve Welcome Esp_Week 2_11/12 | ######## | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST | FINISHED | 3454 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7952.txt | 3454 | 7777 | 1 | 0 |
| 17951 | Muve Welcome Esp_Week 1_11/12 | ######## | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST | FINISHED | 3526 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7951.txt | 3526 | 7777 | 1 | 0 |
| 17950 | Muve Welcome ENG_Week 2_11/12 | ######## | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST | FINISHED | 20938 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7950.txt | 20938 | 7777 | 1 | 0 |
| 17949 | Muve Welcome ENG_Week 1_11/12 | ######## | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST | FINISHED | 29483 | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7949.txt | 29483 | 7777 | 1 | 0 |

| ID | Name | ######## | Category | Author | Message | Status | User | Count | Note | Date | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17948 | iPhone_T&C_SPA_11/12 | ######## | MMS Administration & Legal | Matt Paglusch | Felicitaciones por la compra de tu iPhone! Al igual que con los demas aparatos de Cricket, el servicio de Cricket esta sujeto a Terminos y Condiciones que puedes encontrar en http://mycrk.it/ax1Vtl. Los Terminos y Condiciones de Cricket incluyen una clausula de arbitraje. Al usar el servicio, estas aceptando dichos terminos. No es necesaria ninguna otra accion, pero si tienes preguntas, puedes marcar *611. | CREATED | | 0 | | 11/14/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 17946 | Discover Subject Line test | ######## | MMS Corporate Marketing | Milica Pugh | Get more for less this holiday! Cricket rewards loyal customers like you by offering the latest smartphones to keep you talking, texting and browsing for less. So check this out: Right now, you can upgrade to a Samsung Discover for only $29.99! And bring your friends and family to get one too! Stop by any Cricket store, but hurry this is a limited time offer. See store for details. | BROADCAST FINISHED | | 1 | Milicia Pugh request for special $29.99 offer. Manual leads list loading per list Pete Ojeda | 11/13/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17946.txt | 1 | 7777 | 1 | 0 |
| 17945 | Fraud Alert - E - 11/12 | ######## | MMS Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6225 by November 14th or your account will be disconnected. | BROADCAST FINISHED | | 25 | | 11/12/2013 | 14:00:00 | 16:00:00 | 0 | manual_upload_17945.txt | 25 | 5559 | 1 | 0 |
| 17944 | CA Markets $29.99 Discover Offer | ######## | MMS Corporate Marketing | Milica Pugh | Get more for less this holiday! Cricket rewards loyal customers like you by offering the latest smartphones to keep you talking, texting and browsing for less. So check this out: Right now, you can upgrade to a Samsung Discover for only $29.99! And bring your friends and family to get one too! Stop by any Cricket store, but hurry this is a limited time offer. See store for details. | BROADCAST FINISHED | | 34793 | Milicia Pugh request for special $29.99 offer. Manual leads list loading per list Pete Ojeda | 11/13/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17944.txt | 34793 | 7777 | 1 | 0 |
| 17941 | ABP__spanish_11/12/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1208.TXT | 467 | 5555 | | |
| 17940 | ABP__english_11/12/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1207.TXT | 2842 | 5555 | | |
| 17939 | PWH Survey_11/12 | ######## | Administration & Legal | Laura Jett | Did you recently upgrade or exchange your phone? Take a 5 min survey at http://mycrk.it/HOaUUH for the chance to WIN A FREE MONTH OF CRICKET SERVICE! | BROADCAST FINISHED | | 50000 | | 11/13/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17939.txt | 50000 | 5559 | 1 | 0 |
| 17938 | PHX 3G to 4G Swap | ######## | MMS Corporate Marketing | Tom Senters | Want faster data speeds?  As a loyal Cricket customer you have been selected to trade in your current phone for the newest, fastest 4G LTE Smartphone. Select either a ZTE Source 4G for only $9.99, a Samsung Admire II for $29.99 or $200 off any 4G LTE smartphone!  Hurry this offer expires soon.  Visit us at a Cricket corporate store location for this extraordinary value.  See store for details.  The following link will provide store locations and more info. http://mycrk.it/16KNACz | BROADCAST FINISHED | | 724 | Network upgrade offer | 11/13/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17938.txt | 724 | 7777 | 1 | 0 |
| 17936 | Refer A Friend Intro - E - 11/13/2013 | ######## | Do Not Use | Craig Salveta | Share the joy of Cricket this holiday season! Refer a friend to Cricket & you'll both earn $25. Click mycricket.com/refer to start referring now. | BROADCAST FINISHED | | 3367868 | | 11/13/2013 | 8:00:00 | 17:00:00 | 0 | MDN_LIST_1223.TXT | 3367868 | 5555 | 1 | 0 |

| ID | Name | Date | Type | Owner | Message | Status | User | Redirect/Note | Count | Date2 | Start | End | A | File | B | C | D | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17935 | OMAHA - 11/14 - EZ Wireless Closure | ######## | Field Marketing | Genifer Sgroi | Pay your Cricket bill at 2910 S. 24th for FREE & get 1/2 OFF accessories until 2014. 604 S. 24th no longer offers Cricket. See store for details. | NOTICE | Gsgroi | Redirect customers from EZ Wireless to Ring Ring in Omaha due to | 1550 | 11/14/2013 | 10:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17934 | Cincinnati Store Closing - S | ######## | Field Marketing | Craig Garrett | Cricket esta cambiando para servirle mejor! Visita mycricket.com para encontrar una tienda nueva. 6501 Shepherdsville Rd ya no es un lugar autorizado. | BROADCAST FINISHED | | | 99 | 11/12/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_17934.txt | 99 | 5558 | 1 | 0 |
| 17933 | Cincinnati Store Closing | ######## | Field Marketing | Craig Garrett | Cricket is changing to better serve you! Visit mycricket.com to find a store near you.  6501 Shepherdsville Rd is no longer an authorized location. | BROADCAST FINISHED | | | 821 | 11/12/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_17933.txt | 821 | 5558 | 1 | 0 |
| 17932 | Test1515 | 12/4/2013 | Field Marketing | Jason Mackey | Sign up for Cricket Auto Bill Pay at 5757 Nolensville Rd and get a one-time $5 discount off any accessory. Offer ends 12/18. See store for details. | BROADCAST FINISHED | | ABP special offer at 5757 Nolensville Rd | 4266 | 12/4/2013 | 8:00:00 | 16:00:00 | 0 | MDN_LIST_1315.TXT | 4266 | 5558 | 1 | 0 |
| 17929 | ABP__spanish_11/11/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 11/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1202.TXT | 335 | 5555 | | |
| 17928 | ABP__english_11/11/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 11/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1201.TXT | 1992 | 5555 | | |
| 17927 | ABP__spanish_11/10/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 11/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1200.TXT | 419 | 5555 | | |
| 17926 | ABP__english_11/10/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 11/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1199.TXT | 1924 | 5555 | | |
| 17924 | ABP__spanish_11/09/2013 | 11/9/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 11/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1198.TXT | 429 | 5555 | | |
| 17923 | ABP__english_11/09/2013 | 11/9/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | Auto generated by cron script | 0 | 11/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1197.TXT | 1825 | 5555 | | |
| 17922 | PIA Welcome SPA Week 9_11/8 | ######## | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | | | 5564 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17922.txt | 5564 | 5555 | 1 | 0 |
| 17921 | PIA Welcome SPA Week 5_11/8 | ######## | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | | 8099 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17921.txt | 8099 | 5555 | 1 | 0 |
| 17920 | PIA Welcome SPA Week 1_11/8 | ######## | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | | 6506 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17920.txt | 6506 | 5555 | 1 | 0 |
| 17919 | PIA Welcome ENG Week 9_11/8 | ######## | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | | 38309 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17919.txt | 38309 | 5555 | 1 | 0 |
| 17918 | PIA Welcome ENG Week 5_11/8 | ######## | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | | 55214 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17918.txt | 55214 | 5555 | 1 | 0 |

| ID | Name | Date | Team | Owner | Message | Status | State | Count | Date2 | Start | End | File | Count2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17917 | PIA Welcome ENG Week 1_11/8 | ######## | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | 36787 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7917.txt | 36787 | 5555 | 1 | 0 |
| 17916 | PAYGo Welcome ENG_Week 1_8/11 | ######## | Do Not Use | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | CREATED | | 0 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 | 0 | 5555 | 0 | 0 |
| 17915 | Muve Welcome Esp_Week 2_11/8 | ######## | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | | 3711 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7915.txt | 3711 | 7777 | 1 | 0 |
| 17914 | Muve Welcome Esp_Week 1_11/8 | ######## | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | | 3423 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7914.txt | 3423 | 7777 | 1 | 0 |
| 17913 | Muve Welcome ENG_Week 2_11/8 | ######## | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://mycrk.it/1anqTzl now. | BROADCAST FINISHED | | 32739 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7913.txt | 32739 | 7777 | 1 | 0 |
| 17912 | Muve Welcome ENG_Week 1_11/8 | ######## | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://mycrk.it/1727ROQ to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | 20717 | 11/12/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7912.txt | 20717 | 7777 | 1 | 0 |
| 17911 | MMS Coupon_1 00_11/8 | 11/8/2013 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $100 off any phone priced $200 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 203 | 11/9/2013 | 15:30:00 | 17:00:00 | 0 manual_ upload_1 7911.txt | 203 | 7777 | 1 | 0 |
| 17910 | MMS Coupon_7 5_11/8 | 11/8/2013 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $75 any phone priced $150 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 51 | 11/9/2013 | 15:30:00 | 17:00:00 | 0 manual_ upload_1 7910.txt | 51 | 7777 | 1 | 0 |
| 17909 | MMS Coupon_5 0_11/8 | 11/8/2013 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $50 off any phone priced $100 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 340 | 11/9/2013 | 15:30:00 | 17:00:00 | 0 manual_ upload_1 7909.txt | 340 | 7777 | 1 | 0 |
| 17908 | MMS Coupon_2 5_11/8 | 11/8/2013 | MMS Corporate Marketing | Matt Paglusch | We're so glad you're a Cricket customer, and we want to keep you talking, texting and browsing on the latest phones! So check this out: Get $25 off any phone priced $50 or greater! All you have to do is visit a Full Service Cricket Store in the next 30 days to redeem this incredible offer. Apple products excluded. See store for details. | BROADCAST FINISHED | | 153 | 11/9/2013 | 15:30:00 | 17:00:00 | 0 manual_ upload_1 7908.txt | 153 | 7777 | 1 | 0 |
| 17907 | MMS Test 4 | 11/8/2013 | Idomoo | Craig Salveta | 1 2 4 5 6 | BROADCAST FINISHED | | 3 | 11/9/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7907.txt | 3 | 5432 | 1 | 0 |
| 17906 | MMS test 3 | 11/8/2013 | MMS Corporate Marketing | Craig Salveta | 1 2 4 5 6 | BROADCAST FINISHED | | 2 | 11/9/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7906.txt | 2 | 7777 | 1 | 0 |
| 17905 | MMS test 2 | 11/8/2013 | MMS Idomoo | Craig Salveta | 1 2 4 5 6 | BROADCAST FINISHED | | 2 | 11/9/2013 | 9:00:00 | 16:00:00 | 0 manual_ upload_1 7905.txt | 2 | 5432 | 1 | 0 |

| ID | Name | Date1 | Date2 | Category | First | Last | Message | Status | User | Num | ShortName | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17904 | Ring Ring Door Closing 2 English | ######## | | Field Marketing | Brianna | Heffron | Cricket is making changes to better serve you! Visit 6081 Broadway. 3757 N. Broadway is no longer an authorized location. | WAITING FOR FILE | bheffron | 1489 | Door Closing | 11/13/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17903 | Ring Ring Door Closure 2 Spanish | ######## | | Field Marketing | Brianna | Heffron | Visita la tienda Cricket de 6081 Broadway. 3757 N. Broadway ya no es un lugar autorizado. | WAITING FOR FILE | bheffron | 24 | Door Closing | 11/13/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17902 | Idomoo MMS test | 11/8/2013 | | MMS Idomoo | Craig | Salveta | 1 2 4 5 6 | BROADCAST FINISHED | | 2 | | 11/9/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17902.txt | 2 | 5432 | 1 | 0 |
| 17901 | test mms 11.8 | 11/8/2013 | | MMS Field Marketing | | | test mms | BROADCAST FINISHED | Telescope | 2 | test mms | 11/9/2013 | 13:18:00 | 16:00:00 | 0 | manual_upload_17901.txt | 2 | 5558 | 1 | 0 |
| 17900 | ABQ MKT-Espanola opening | ######## | | Field Marketing | Kathleen | Clausen | Visit Cricket's new store in Espanola at 444 N. Riverside and we'll waive the $3 payment fee with any purchase. See store for details. | BROADCAST FINISHED | KClausen | 280 | ABQ MKT-Espanola opening | 11/22/2013 | 7:00:00 | 16:00:00 | 0 | MDN_LIST_1265.TXT | 280 | 5558 | 1 | 0 |
| 17899 | PWH AAL - Segment 1BE | 11/8/2013 | 11/8/2013 | Add A Line | Craig | Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 276772 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17899.txt | 276772 | 5556 | 1 | 0 |
| 17898 | PWH AAL - Segment 2BE | 11/8/2013 | 11/8/2013 | Add A Line | Craig | Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 208458 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17898.txt | 208458 | 5556 | 1 | 0 |
| 17897 | PWH AAL - Segment 3BE | 11/8/2013 | 11/8/2013 | Add A Line | Craig | Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 782104 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17897.txt | 782104 | 5556 | 1 | 0 |
| 17896 | PWH AAL - Segment 3BS | 11/8/13 | | Add A Line | Craig | Salveta | Quieres un plan familiar con cada linea personalizada? Traenos un celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 93315 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17896.txt | 93315 | 5556 | 1 | 0 |
| 17895 | PWH AAL - Segment 2BS | 11/8/13 | | Add A Line | Craig | Salveta | Quieres un plan familiar con cada linea personalizada? Traenos un telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 23410 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17895.txt | 23410 | 5556 | 1 | 0 |
| 17894 | PWH AAL - Segment 1BS | 11/8/13 | | Add A Line | Craig | Salveta | Quieres un plan familiar con cada linea personalizada? Traenos un smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | BROADCAST FINISHED | | 34543 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17894.txt | 34543 | 5556 | 1 | 0 |
| 17893 | PWH AAL - Segment 1AS | 11/8/13 | | Add A Line | Craig | Salveta | Quieres un plan familiar con cada linea personalizada? Traenos un smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | BROADCAST FINISHED | | 34670 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17893.txt | 34670 | 5556 | 1 | 0 |
| 17892 | PWH AAL - Segment 2AS | 11/8/13 | | Add A Line | Craig | Salveta | Quieres un plan familiar con cada linea personalizada? Traenos un telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 22885 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17892.txt | 22885 | 5556 | 1 | 0 |
| 17891 | PWH AAL - Segment 3AS | 11/8/13 | | Add A Line | Craig | Salveta | Quieres un plan familiar con cada linea personalizada? Traenos un celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 92885 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17891.txt | 92885 | 5556 | 1 | 0 |
| 17890 | PWH AAL - Segment 3AE | 11/8/2013 | 11/8/2013 | Add A Line | Craig | Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 780525 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17890.txt | 780525 | 5556 | 1 | 0 |
| 17889 | PWH AAL - Segment 2AE | 11/8/2013 | 11/8/2013 | Add A Line | Craig | Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 208435 | | 11/12/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17889.txt | 208435 | 5556 | 1 | 0 |
| 17887 | PWH AAL - Segment 1AE | 11/8/2013 | 11/8/2013 | Add A Line | Craig | Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 276372 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17887.txt | 276372 | 5556 | 1 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17886 | PWH AAL - Segment 4AE - 11/8/13 | 11/8/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 25576 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7886.txt | 25576 | 5556 | 1 | 0 |
| 17885 | PWH AAL - Segment 4BE - 11/8/2013 | 11/8/2013 | Add A Line | Craig Salveta | FREE first month of service! Bring in any eligible phone & add a line of service to your Cricket account for as little as $20. See store for details. | BROADCAST FINISHED | | 26061 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7885.txt | 26061 | 5556 | 1 | 0 |
| 17884 | PWH AAL - Segment 4CE - 11/8/2013 | 11/8/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 29870 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7884.txt | 29870 | 5556 | 1 | 0 |
| 17883 | PWH AAL - Segment 4AS - 11/8/13 | 11/8/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 3850 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7883.txt | 3850 | 5556 | 1 | 0 |
| 17882 | PWH AAL - Segment 4BS - 11/8/2013 | 11/8/2013 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 3732 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7882.txt | 3732 | 5556 | 1 | 0 |
| 17881 | PWH AAL - Segment 4CS - 11/8/13 | 11/8/2013 | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 5165 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7881.txt | 5165 | 5556 | 1 | 0 |
| 17880 | PWH AAL - Segment 5E - 11/8/2013 | 11/8/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 144882 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7880.txt | 144882 | 5556 | 1 | 0 |
| 17879 | PWH AAL - Segment 5S - 11/8/2013 | 11/8/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 25480 | | 11/12/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7879.txt | 25480 | 5556 | 1 | 0 |
| 17878 | Unique Cellular Re- Do fist one automatic stop. | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 4445 North Pulaski Ave. 3350 W Montrose Ave is no longer an authorized location. | WAITING FOR FILE | bheffron | 3207 | Door Closing | 11/13/2013 | 8:00:00 | 12:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17876 | ABP__span ish_11/08/ 2013 | 11/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1191.T XT | 552 | 5555 | 1 | 0 |
| 17875 | ABP__engli sh_11/08/ 2013 | 11/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_1190.T XT | 2041 | 5555 | 1 | 0 |
| 17874 | Lifeline Removals-- Duplicate Discounts 11/8 | 11/8/2013 | Lifeline | Sara Bogen | Lifeline Alert! Your discount is being removed from your account as you already are receiving the benefit on another account. | BROADCAST FINISHED | sbogen | 6 | | 11/8/2013 | 8:00:00 | 15:00:00 | 0 | manual_ upload_1 7874.txt | 6 | 5430 | 1 | 0 |
| 17873 | IL_WI_KS Lifeline Audit De- Enroll 11/8 | 11/8/2013 | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 11/14. | BROADCAST FINISHED | sbogen | 3534 | | 11/8/2013 | 8:00:00 | 15:00:00 | 0 | manual_ upload_1 7873.txt | 3534 | 5430 | 1 | 0 |
| 17872 | Lifeline Duplicate Address Campaign-- 11/8 | 11/8/2013 | Lifeline | Sara Bogen | LIFELINE ALERT! There is an issue with your address. You must visit a Cricket store by 12/7 and update your address or your credit will be removed. | BROADCAST FINISHED | sbogen | 5144 | | 11/8/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 7872.txt | 5144 | 5430 | 1 | 0 |
| 17871 | Smart Communic ations Store Closure | 11/7/2013 | Field Marketing | kevin feeley | The Cricket store at 5042 Ave H, Rosenberg is now closed. For sales and service please visit our Cricket store located at 3519 Ave H, Rosenberg. | AUTOMATI C STOP | kfeeley | 1939 | Smart Communic ations Closure | 11/8/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIS T_1211.T XT | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Dept | Person | Message | Status | User | Num | Note | Date2 | Start | End | File | Num2 | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17868 | ABP__spanish_11/07/2013 | 11/7/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/12/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1186.TXT | 345 | 5555 | 1 | 0 |
| 17867 | ABP__english_11/07/2013 | 11/7/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/12/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1185.TXT | 784 | 5555 | 1 | 0 |
| 17866 | Evolve Money - iPhone Non-ABP - S- 11/7/13 | 11/7/2013 | MMS Corporate Marketing | Gary Barton | Pare de pagar facturas una por una. Con Evolve Money usted puede pagar mas de 10,000 facturas, incluso Cricket, en solo minutos con su smartphone o computadora. Es rapido, sencillo y GRATIS! Todos sus pagos enviados a tiempo, sin excepcion. Descargue hoy la app gratuita: http://goo.gl/IOuaoR. | BROADCAST FINISHED | | 9309 | | 11/7/2013 | 9:00:00 | 16:00:00 | manual_upload_17866.txt | 9309 | 7777 | 1 | 0 |
| 17865 | 11.4.2013 Pop Katy Perry_4 | 11/6/2013 | MMS Corporate Marketing | David Atkinson | Muve Headliner Katy Perry's new album "Prism" is now available on Muve Music! Download her hit song "Roar" (or any other song from her new album) before 11/30/13 to be entered to win a signed LP vinyl record!<br><br>Download the album "Prism" today! http://www.muvemusic.info/us/cr/al/1002630471<br><br>Check out http://mycrk.it/1anGcYL for more info. | BROADCAST FINISHED | | 192104 | Nov Pop user message | 11/8/2013 | 9:00:00 | 16:00:00 | manual_upload_17865.txt | 192104 | 7777 | 1 | 0 |
| 17864 | 11.4.2013 Arcade Fire Reflektor_2 | 11/6/2013 | MMS Corporate Marketing | David Atkinson | Arcade Fire has just dropped their new album! Download the new release "Reflektor" today! You will be impressed with every song.<br><br>Arcade Fire Reflektor http://www.muvemusic.info/us/cr/al/1002647583 | BROADCAST FINISHED | | 151123 | new alt rock album for Nov | 11/12/2013 | 9:00:00 | 16:00:00 | manual_upload_17864.txt | 151123 | 7777 | 1 | 0 |
| 17862 | 11.4.2013 Hip Hop French Montana and Eminem_4 | 11/6/2013 | MMS Corporate Marketing | David Atkinson | Download two of the Hip Hop greats today. Check out the new Eminem album, "The Marshall Mathers LP 2", as well as the Muve Exclusive song "GHETTO PRAYER" from French Montana, the Muve First artist for November!<br><br>V4 users download here:<br>Eminem The Marshall Mathers LP2 http://www.muvemusic.info/us/cr/al/1002669310<br><br>French Montana "Ghetto Prayer" Exclusive single http://www.muvemusic.info/us/cr/al/1002671806 | BROADCAST FINISHED | | 250481 | New Hip Hop deep links | 11/9/2013 | 9:00:00 | 16:00:00 | manual_upload_17862.txt | 250481 | 7777 | 1 | 0 |
| 17861 | Evolve Money - iPhone Non-ABP - E - 11/7/13 | 11/7/2013 | MMS Corporate Marketing | Gary Barton | Take the hassle out of paying bills. With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smart phone or computer. It's fast, easy and FREE! No worries, just all your bills delivered on time, every time. Download the free app today at http://goo.gl/e4qfHc. | BROADCAST FINISHED | | 77420 | | 11/12/2013 | 9:00:00 | 16:00:00 | manual_upload_17861.txt | 77420 | 7777 | 1 | 0 |
| 17860 | Cricket Fraud Alert - E - 11/6 | 11/6/2013 | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity. Please call 858-882-6380 by November 9th or your account will be disconnected. | BROADCAST FINISHED | | 43 | | 11/6/2013 | 9:00:00 | 16:00:00 | manual_upload_17860.txt | 43 | 5559 | 1 | 0 |
| 17859 | Lebanon Pike GO - II | ######## | Field Marketing | Jason Mackey | Grand Opening Sale! Get 25% off any accessory through 11/27 at the new 2547 Lebanon Pike Cricket store. See store for details. | BROADCAST FINISHED | jmackey | 1393 | Grand Opening sale | 11/13/2013 | 8:00:00 | 15:00:00 | MDN_LIST_1216.TXT | 1393 | 5558 | 1 | 0 |
| 17856 | ABP__spanish_11/06/2013 | 11/6/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/11/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1170.TXT | 474 | 5555 | 1 | 0 |
| 17855 | ABP__english_11/06/2013 | 11/6/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/11/2013 | 9:00:00 | 14:00:00 | MDN_LIST_1169.TXT | 1876 | 5555 | 1 | 0 |

| ID | Title | Date | Category | Creator | Message | Status | User | Cnt | Type | Date2 | Start | End | | File | N1 | N2 | N3 | N4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17854 | Cricket Fraud Alert - E- 11/6 - 3 | 11/6/2013 | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-9034 by 11/8 or your account will be disconnected. | BROADCAST FINISHED | | 94 | | 11/6/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 07854.txt | 94 | 5559 | 1 | 0 |
| 17853 | Cricket Fraud Alert - E- 11/6 - 2 | 11/6/2013 | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6225 by 11/8 or your account will be disconnected. | BROADCAST FINISHED | | 61 | | 11/6/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 07853.txt | 61 | 5559 | 1 | 0 |
| 17852 | Cricket Fraud Alert - E- 11/6 - 1 | 11/6/2013 | Administration & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 858-882-6380 by 11/8 or your account will be disconnected. | BROADCAST FINISHED | | 44 | | 11/6/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 07852.txt | 44 | 5559 | 1 | 0 |
| 17851 | Holton_Spanish | 11/8/2013 | Field Marketing | Brandon Williams | Cricket de 2905 N. Holton se muda! Visitanos en la nueva tienda, 1380 W. Center St., el 11/11. Ven a ver las ofertas especiales de gran apertura! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Marketing | 11/8/2013 | 8:00:00 | 14:00:00 | | 0 | | 5558 | 0 | 0 |
| 17850 | Holton | 11/8/2013 | Field Marketing | Brandon Williams | Cricket at 2905 N. Holton is moving! Come see us at our new store, 1380 W. Center St., on 11/11. Stop by for grand opening special offers! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Marketing | 11/8/2013 | 8:00:00 | 14:00:00 | | 0 | | 5558 | 0 | 0 |
| 17849 | 11.4.2013 Hip Hop French Montana and Eminem_3 | 11/6/2013 | Muve MMS | David Atkinson | Download two of the Hip Hop greats today.  Check out the new Eminem album, "The Marshall Mathers LP 2", as well as the Muve Exclusive song "GHETTO PRAYER" from French Montana, the Muve First artist for November!<br><br>V4 users download here:<br>Eminem The Marshall Mathers LP2 http://www.muvemusic.info/us/cr/al/1002669310<br><br>French Montana "Ghetto Prayer" Exclusive single http://www.muvemusic.info/us/cr/ar/1002671806 | GROUP LOAD ERROR | | 250481 | New Hip Hop deep links | 11/7/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 07849.txt | 250481 | 5431 | 0 | 0 |
| 17848 | 3531_Spanish | 11/8/2013 | Field Marketing | Brandon Williams | Cricket de 3531 W. Burleigh se muda! Visitanos en la nueva tienda, 2634 N. Fond du Lac, el 11/11. Ven a ver las ofertas especiales de gran apertura! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Marketing | 11/8/2013 | 8:00:00 | 14:00:00 | | 0 | | 5558 | 0 | 0 |
| 17847 | 3531 | 11/8/2013 | Field Marketing | Brandon Williams | Cricket at 3531 W. Burleigh is moving! Come see us at our new store, 2634 N. Fond du Lac, on 11/11. Stop by for grand opening special offers! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Marketing | 11/8/2013 | 8:00:00 | 14:00:00 | | 0 | | 5558 | 0 | 0 |
| 17846 | 11.4.2013 Pop Katy Perry_2 | 11/6/2013 | Muve MMS | David Atkinson | Muve Headliner Katy Perry's new album "Prism" is now available on Muve Music! Download her hit song "Roar" (or any other song from her new album) before 11/30/13 to be entered to win a signed LP vinyl record!<br><br>Download the album "Prism" today! http://www.muvemusic.info/us/cr/al/1002630471<br><br>Check out http://mycrk.it/1anGcYL for more info. | GROUP LOAD ERROR | | 192104 | Nov Pop user message | 11/7/2013 | 9:00:00 | 16:00:00 | | manual_upload_1 07846.txt | 192104 | 5431 | 0 | 0 |
| 17845 | 4055_spanish | 11/8/2013 | Field Marketing | Brandon Williams | Cricket de 4055 N. Teutonia se muda! Visitanos en la nueva tienda, 123 Capitol Dr., el 11/11. Ven a ver las ofertas especiales de gran apertura! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Marketing | 11/8/2013 | 8:00:00 | 14:00:00 | | 0 | | 5558 | 0 | 0 |
| 17844 | 4055 | 11/8/2013 | Field Marketing | Brandon Williams | Cricket at 4055 N. Teutonia is moving! Come see us at our new store, 123 Capitol Dr., on 11/11. Stop by for grand opening special offers! | WAITING FOR COUNT APPROVAL | bwilliams | 0 | Marketing | 11/8/2013 | 8:00:00 | 14:00:00 | | 0 | | 5558 | 0 | 0 |
| 17839 | ABP__spanish_11/05/2013 | 11/5/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/10/2013 | 9:00:00 | 14:00:00 | | MDN_LIST_1158.TXT | 475 | 5555 | 0 | 0 |
| 17838 | ABP__english_11/05/2013 | 11/5/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/10/2013 | 9:00:00 | 14:00:00 | | MDN_LIST_1157.TXT | 2691 | 5555 | 1 | 0 |

Case 3:19-cv-07270-WHA Document 395-13 Filed 02/11/22 Page 351 of 390

| ID | Title | Date | Group | Person | Message | Status | User | Num | Description | Date2 | Start | End | | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17836 | 11.4.2013 Arcade Fire Reflektor | 11/6/2013 | Muve MMS | David Atkinson | Arcade Fire has just dropped their new album! ...be impressed with every song. Arcade Fire Reflektor http://www.muvemusic.info/us/cr/al/1002647583 | GROUP LOAD ERROR | datkinson | 151123 | new alt rock album for Nov | 11/6/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17836.txt | 151123 | 5431 | 0 | 0 |
| 17834 | Store closure - Maryland Ave - Wilmington - Spanis | 11/6/2013 | Field Marketing | Demetrius Ellis | 802 Maryland Ave. ya no es un distribuidor autorizado Cricket. Visite 456 S Market ST para sus ventas de Cricket y necesidades de servicio. | NOTICE | dellis | 126 | SMS Blast to alert our customers in Wilmington, DE for a closed premier location. | 11/7/2013 | 11:00:00 | 17:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17832 | RadioShack ReConnect _Day2_SPA | 11/4/2013 | Do Not Use | Matt Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | BROADCAST FINISHED | | 21 | | 11/5/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17832.txt | 21 | 5555 | 1 | 0 |
| 17831 | PAYGo ReConnect _Day6_SPA _11/4 | 11/4/2013 | Do Not Use | Matt Paglusch | Conectese ahora! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a restaurar el servicio de inmediato. | BROADCAST FINISHED | | 1 | | 11/5/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17831.txt | 1 | 5555 | 1 | 0 |
| 17830 | PAYGo ReConnect _Day2_SPA _11/4 | 11/4/2013 | Do Not Use | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | BROADCAST FINISHED | | 17 | | 11/5/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17830.txt | 17 | 5555 | 1 | 0 |
| 17829 | RadioShack ReConnect _Day2_EN | 11/4/2013 | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | BROADCAST FINISHED | | 119 | | 11/5/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17829.txt | 119 | 5555 | 1 | 0 |
| 17828 | PAYGo ReConnect _Day6_EN G_11/4 | 11/4/2013 | Do Not Use | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | BROADCAST FINISHED | | 15 | | 11/5/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17828.txt | 15 | 5555 | 1 | 0 |
| 17827 | PAYGo ReConnect _Day2_Eng _11/4 | 11/4/2013 | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | BROADCAST FINISHED | | 202 | | 11/5/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17827.txt | 202 | 5555 | 1 | 0 |
| 17826 | Store closure - Maryland Ave - Wilmington | 11/6/2013 | Field Marketing | Demetrius Ellis | 802 Maryland Ave is no longer a Cricket Authorized Dealer. Please visit 456 S Market ST for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 1337 | SMS Blast to alert our customers in Wilmington, DE for a closed premier location. | 11/7/2013 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_1184.TXT | 1337 | 5558 | 1 | 0 |
| 17825 | ABP__spanish_11/04/2013 | 11/4/2013 | | | Ahorra hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/9/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1134.TXT | 382 | 5555 | 1 | 0 |
| 17824 | ABP__english_11/04/2013 | 11/4/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/9/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1133.TXT | 1912 | 5555 | 1 | 0 |
| 17823 | ABP__spanish_11/03/2013 | 11/3/2013 | | | Ahorra hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/8/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1132.TXT | 385 | 5555 | 1 | 0 |
| 17822 | ABP__english_11/03/2013 | 11/3/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/8/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1131.TXT | 1943 | 5555 | 1 | 0 |

| ID | Name | Date1 | Category | Sub | Person | Message | Status | Username | Num | Src | Date2 | Time1 | Time2 | X | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17821 | ABP__spanish_11/02/2013 | 11/2/2013 | | | | ¡Obtén hasta $8 al mes cuando te inscribas a Cricket Auto Pay! Recibirá un crédito de $5/mes y evita cargos de pago. Inscríbase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/7/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1130.TXT | 386 | 5555 | 1 | 0 |
| 17820 | ABP__english_11/02/2013 | 11/2/2013 | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/7/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1129.TXT | 1711 | 5555 | 1 | 0 |
| 17819 | Dolphin Grand Opening NWA | 11/1/2013 | Field Marketing | | Hayley Schaberg | Grand Opening Sale! Get 50% off accessories at Cricket's new store at 416 S 8th St. Hurry, offer ends 11/10. See store for details. | BROADCAST FINISHED | hschaberg | 1460 | Dolphin grand opening Northwest AR | 11/1/2013 | 13:45:00 | 15:00:00 | 0 | MDN_LIST_1128.TXT | 1460 | 5558 | 1 | 0 |
| 17817 | PWH AAL - Segment 5S - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Quieres un plan familiar con cada línea personalizada? Traenos una celular de Cricket, añade 1 línea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 20541 | | 11/5/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17817.txt | 20541 | 5556 | 1 | 0 |
| 17816 | PWH AAL - Segment 5E - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 120050 | | 11/5/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17816.txt | 120050 | 5556 | 1 | 0 |
| 17815 | Round 2 PHZX 4G Swap | 11/1/2013 | MMS Corporate Marketing | | Tom Senters | Congratulations! As a loyal Cricket customer, you have been selected to trade in your current phone for the newest, fastest 4G LTE Smartphone. Select either a ZTE Source 4G for only $29.99, or $150 off any 4G LTE smartphone! Hurry this offer expires Sunday 11/3. Visit us at a Cricket corporate store location for this extraordinary value. See store for details. The following link will provide store locations. http://mycrk.it/16KNACz | BROADCAST FINISHED | | 475 | Promotional message to our top 500 data users in PHX. | 11/1/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17815.txt | 475 | 7777 | 1 | 0 |
| 17814 | PWH AAL - Segment 4BS - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y añade una línea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 5346 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17814.txt | 5346 | 5556 | 1 | 0 |
| 17813 | PWH AAL - Segment 4AS - 11/1/13 | 11/1/13 | Add A Line | | Craig Salveta | Quieres un plan familiar con cada línea personalizada? Traenos una celular de Cricket, añade 1 línea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 4387 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17813.txt | 4387 | 5556 | 1 | 0 |
| 17812 | PWH AAL - Segment 4AS - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Quieres un plan familiar con cada línea personalizada? Traenos una celular de Cricket, añade 1 línea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 4446 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17812.txt | 4446 | 5556 | 1 | 0 |
| 17811 | PWH AAL - Segment 4C - E - 11/1/2013_2 | 11/1/2013 | Add A Line | | Craig Salveta | FREE first month of service! Bring in any eligible phone & add a line of service to your Cricket account for as little as $20. See store for details. | BROADCAST FINISHED | | 31113 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17811.txt | 31113 | 5556 | 1 | 0 |
| 17809 | PWH AAL - Segment 4B - E - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | FREE first month of service! Bring in any eligible phone & add a line of service to your Cricket account for as little as $20. See store for details. | BROADCAST FINISHED | | 32200 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17809.txt | 32200 | 5556 | 1 | 0 |
| 17807 | PWH AAL - Segment 4A - E - 11/12013 | 11/12013 | Add A Line | | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 30900 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17807.txt | 30900 | 5556 | 1 | 0 |
| 17806 | PWH AAL - Segment 1AE - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 287357 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17806.txt | 287357 | 5556 | 1 | 0 |
| 17805 | PWH AAL - Segment 2AE - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 215503 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_17805.txt | 215503 | 5556 | 1 | 0 |
| 17804 | PWH AAL - Segment 3AE - 11/1/2013 | 11/1/2013 | Add A Line | | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 792005 | | 11/5/2013 | 9:05:00 | 17:00:00 | 0 | manual_upload_17804.txt | 792005 | 5556 | 1 | 0 |

| ID | Title | Date | Category | Owner | Message | Note | Status | User | Count | Description | Date | Start | End | | Filename | Num | Num2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17803 | PWH AAL - Segment 3AS - 11/1/13 | 11/1/2013 | Add A Line | Craig Salveta | Quieres un celular de Cricket? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | | BROADCAST FINISHED | | 93958 | | 11/5/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 7803.txt | 93958 | 5556 | 1 | 0 |
| 17802 | PWH AAL - Segment 2AS - 11/1/13 | 11/1/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | | BROADCAST FINISHED | | 23631 | | 11/3/2013 | 9:00:00 | 17:00:00 | 0 | manual_upload_1 7802.txt | 23631 | 5556 | 1 | 0 |
| 17799 | ABP__spanish_11/01/2013 | 11/1/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/6/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1122.T XT | 519 | 5555 | 1 | 0 |
| 17798 | ABP__english_11/01/2013 | 11/1/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/6/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1121.T XT | 2019 | 5555 | 1 | 0 |
| 17797 | iPhone T&C_SPA_11/1 | 11/1/2013 | Administration & Legal | Matt Paglusch | El servicio Cricket esta sujeto a los Terminos en mycrk.it/ax1Vtl, incluida una clausula de arbitraje. El uso del servicio implica tu aceptacion. | | BROADCAST FINISHED | | 22649 | | 11/2/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7797.txt | 22649 | 5559 | 1 | 0 |
| 17796 | iPhone T&C_ENG_11/1 | 11/1/2013 | Administration & Legal | Matt Paglusch | Cricket's service is subject to the Terms at mycrk.it/ax1Vtl that includes an arbitration clause. By using the service you are agreeing to such terms. | | BROADCAST FINISHED | | 161268 | | 11/4/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7796.txt | 161268 | 5559 | 1 | 0 |
| 17794 | Test - (delete) | ######## | Muve | me | fdfd | who delete this message | BROADCAST FINISHED | keoni | 2 | test | 11/1/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_1 7794.txt | 2 | 5431 | 1 | 0 |
| 17793 | Store closure Mills/Card oso (Casey MacManus) | 11/6/2013 | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! 1861 Bacon is no longer an authorized location. Visit 3445 Midway Dr. for all your wireless needs. | | BROADCAST FINISHED | mpugh | 2099 | Store closing, redirecting traffic to nearest premier dealer. | 11/8/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1181.T XT | 2099 | 5558 | 1 | 0 |
| 17792 | Grand Opening Light Wireless Lakeside - Casey MacM | 11/6/2013 | Field Marketing | Milica Pugh | Cricket Grand Opening at 9534-B Winter Gardens! Refer a friend; they get $20 store credit & you get $25 when they sign up.  See store for details. | | BROADCAST FINISHED | mpugh | 6384 | Grand opening of new location in Lakeside. | 11/8/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1187.T XT | 6384 | 5558 | 1 | 0 |
| 17791 | Recert Winback NO Offer 5--10/31 | ######## | Lifeline | Sara Bogen | Your Lifeline credit was recently removed from your account as you did not recertify. If you still qualify, visit a store today to reapply! | | BROADCAST FINISHED | sbogen | 2111 | | 10/31/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_1 7791.txt | 2111 | 5430 | 1 | 0 |
| 17790 | Recert Winback Offer 5--10/31 | ######## | Lifeline | Sara Bogen | Former Lifeline Customer. If you still qualify for Lifeline, visit a store to reapply and Cricket will give you an additional $10 off your next bill! | | BROADCAST FINISHED | sbogen | 15151 | | 10/31/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_1 7790.txt | 15151 | 5430 | 1 | 0 |
| 17789 | Lifeline Duplicate Address Campaign--11/1 | 11/1/2013 | Lifeline | Sara Bogen | LIFELINE ALERT! There is an issue with your address. You must visit a Cricket store by 11/30 and update your address or your credit will be removed. | | BROADCAST FINISHED | sbogen | 2803 | | 11/1/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7789.txt | 2803 | 5430 | 1 | 0 |
| 17788 | Current iPhone T&C_10/3 1/13 | ######## | Administration & Legal | Matt Paglusch | Cricket's service is subject to the Terms at mycrk.it/ax1Vtl that includes an arbitration clause. By using the service you are agreeing to such terms. | | NOTICE | | 183917 | | 11/1/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_1 7788.txt | 0 | 5559 | 0 | 0 |
| 17787 | PAYGo ReConnect Day 2 SPA 10/31 | ######## | Do Not Use | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | | BROADCAST FINISHED | | 381 | | 11/1/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_1 7787.txt | 381 | 5555 | 1 | 0 |
| 17786 | PAYGo ReConnect Day 6 ENG 10/31 | ######## | Do Not Use | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | | BROADCAST FINISHED | | 381 | | 11/1/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_1 7786.txt | 381 | 5555 | 1 | 0 |
| 17785 | PAYGo ReConnect Day 2 | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | | BROADCAST FINISHED | | 1473 | | 11/1/2013 | 10:00:00 | 16:00:00 | 0 | manual_upload_1 7785.txt | 1473 | 5555 | 1 | 0 |

| ID | Name | Date | Dept | Assigned | Owner | Message | Status | Note | Count | Date | Start | End | | File | Qty | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17784 | Test 50000 | ######## | Field Marketing | Matt paglusch | | Pay your Cricket bill at 10505 Blue Ridge Blvd for FREE and get... Now offers Cricket. See store for details. | BROADCAST FINISHED | | 1432 | 11/1/2013 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_1107.TXT | 1432 | 5558 | 1 | 0 |
| 17782 | ABP__spanish_10/31/2013 | ######## | | | shaynaS | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | Auto generated by cron script | 0 | 11/5/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1098.TXT | 302 | 5555 | 1 | 0 |
| 17781 | ABP__english_10/31/2013 | ######## | | | shaynaS | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | Auto generated by cron script | 0 | 11/5/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1097.TXT | 594 | 5555 | 1 | 0 |
| 17780 | LrD Store Closure Saunders Spanish (2) | 11/1/2013 | Field Marketing | Susan Cochran | scochran | La tienda Cricket de 501 E. Saunders esta cerrada. Visita 3717 McClelland Ave. para todos sus servicios de Cricket. Detalles en la tienda. | BROADCAST FINISHED | LRD Store Closure Saunder Spanish | 6595 | 11/1/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1111.TXT | 6595 | 5558 | 1 | 0 |
| 17779 | FG Test 1 - LL | ######## | Do Not Use | Craig Salveta | | test | WAITING FOR COUNT APPROVAL | | 683033 | 10/31/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17778 | Closure Tony's Cellular - Merced, Linda Alexander | ######## | Field Marketing | Milica Pugh | mpugh | Cricket is making changes to better serve you! 1 W. Main St is no longer an authorized location. Visit 1248 W. Olive Ave. for all your wireless needs. | BROADCAST FINISHED | Store closure, redirecting traffic to nearest location. | 3581 | 11/6/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1120.TXT | 3581 | 5558 | 1 | 0 |
| 17777 | Legal Notification - Fraud - E - 10/30/13 | ######## | Administration & Legal | Courtney Campbell | | Your Cricket account has been tied to fraudulent activity. Please call 858-882-9034 by 11/2 or your account will be disconnected. | BROADCAST FINISHED | | 59 | 10/30/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_17777.txt | 59 | 5559 | 1 | 0 |
| 17776 | Grand Re-Opening 2401 Highland (Saul Rodriguez) | ######## | Field Marketing | Milica Pugh | mpugh | Grand Re-Opening Sale! Pay your bill for FREE in Nov. and get 50% off select accessories at Cricket at 2401 Highland Ave #107. See store for details. | BROADCAST FINISHED | Location has re-opened under new management. | 2802 | 11/1/2013 | 12:00:00 | 17:00:00 | 0 | MDN_LIST_1087.TXT | 2802 | 5558 | 1 | 0 |
| 17775 | Grand Re-Opening 9565 Jamacha - Saul Rodriguez | ######## | Field Marketing | Milica Pugh | mpugh | Grand Re-Opening Sale! Pay your bill for FREE in Nov. and get 50% off select accessories at Cricket at 9565 Jamacha Blvd. See store for details. | BROADCAST FINISHED | Location has re-opened under new management. | 2492 | 10/30/2013 | 12:00:00 | 17:00:00 | 0 | MDN_LIST_1088.TXT | 2492 | 5558 | 1 | 0 |
| 17772 | ABP__spanish_10/30/2013 | ######## | | | shaynaS | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | Auto generated by cron script | 0 | 11/4/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1070.TXT | 545 | 5555 | 1 | 0 |
| 17771 | ABP__english_10/30/2013 | ######## | | | shaynaS | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | Auto generated by cron script | 0 | 11/4/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1069.TXT | 2094 | 5555 | 1 | 0 |
| 17770 | GLN Round 2_SPA_10/29 | ######## | Administration & Legal | Matt Paglusch | | Alerta: Para poder continuar con tu servicio, anoche cambiamos tu numero local de Guatemala. Esta manana te enviamos un SMS con tu nuevo numero local. | BROADCAST FINISHED | | 43 | 10/30/2013 | 16:30:00 | 17:30:00 | 0 | manual_upload_17770.txt | 43 | 5559 | 1 | 0 |
| 17769 | CTX Unicom GO | ######## | Field Marketing | Susan Cochran | scochran | Recibe 50% de descuento en accesorios en la nueva tienda de 9900 S IH 35 Austin-Southpark Meadows cerca de Sams Club. Detalles en la tienda. | BROADCAST FINISHED | CTX Unicom GO | 1143 | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1091.TXT | 1143 | 5558 | 1 | 0 |
| 17768 | LRD Store Closure Saunders SP | ######## | Field Marketing | Susan Cochran | scochran | La tienda Cricket de 501 E. Saunders esta cerrada. Visita 3717 McClelland Ave. para todos sus servicios de Cricket. Detalles en la tienda. | WAITING FOR COUNT APPROVAL | LRD Store Closture Saunder Spanish | 0 | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17767 | LRD Store Closure 501 Saunders (2) | ######## | Field Marketing | Susan Cochran | scochran | Cricket is making changes to better serve you better! 501 E. Saunders is closed, please visit 3717 McClelland Ave for payments, sales and service. | BROADCAST FINISHED | LRD Store Closure 501 Saunders redirect to McClelland | 18071 | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1073.TXT | 18071 | 5558 | 1 | 0 |

| ID | Name | Date | Dept | Owner First | Owner Last | Message | Status | User | Count1 | Title | Send Date | Start Time | End Time | Count2 | File | Count3 | Count4 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17766 | CTX Unicom South Park Meadows GO | ######## | Field Marketing | Susan | Cochran | Grand Opening Sale! Get 50% off accessories at Crickets new store at 9900 S IH 35 Austin - Southpark Meadows next to Sams Club. See store for details | BROADCAST FINISHED | scochran | 5962 | CTX Unicom South Park Meadows New store opening | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1093.TXT | 5962 | 5558 | 1 | 0 |
| 17765 | MCI_CT_10/31_KC Tobacco Closure | ######## | Field Marketing | Genifer | Sgroi | Pay your Cricket bill at 10505 Blue Ridge Blvd for FREE until 12/31/13. 10404 Blue Ridge store no longer offers Cricket. See store for details. | CREATED | Gsgroi | 0 | Redirect traffic from KC Cell and Tobacco to Touch in KC area due to termination | 10/31/2013 | 9:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17764 | LRD Store Closure - 501 Saunders | ######## | Field Marketing | Susan | Cochran | Cricket is making changes to better serve you better! 501 E. Saunders is closed, please visit 3717 McClelland Ave for payments, sales and service. | WAITING FOR COUNT APPROVAL | scochran | 0 | LRD Store Closure 501 Saunders redirect to McClelland | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17761 | ABQ MKT_World Wide termination | 11/1/2013 | Field Marketing | Kathleen | Clausen | The Cricket store at 3531 Gibson SE is no longer an authorized location.  See our full service location at 333 San Mateo SE for sales or payments. | BROADCAST FINISHED | KClausen | 1341 | ABQ MKT_World Wide termination | 11/1/2013 | 7:00:00 | 16:00:00 | 0 | MDN_LIST_1125.TXT | 1341 | 5558 | 1 | 0 |
| 17760 | ELP MKT_Flash store moving | 11/1/2013 | Field Marketing | Kathleen | Clausen | The Cricket store at 11380 Gateway North is moving! Come see us at our new store, 10710 Gateway North! Stop by for special grand opening offers! | COUNT REQUESTED | KClausen | 0 | ELP MKT_Flash store moving | 11/1/2013 | 7:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17758 | ABP__spanish_10/29/2013 | ######## | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/3/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1050.TXT | 541 | 5555 | 1 | 0 |
| 17757 | ABP__english_10/29/2013 | ######## | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/3/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_1049.TXT | 2665 | 5555 | 1 | 0 |
| 17756 | PAYGo Accessory Coupon_ADM_SPA_10/29 | ######## | MMS Corporate Marketing | Matt | Paglusch | Dale un regalo a tu nuevo Samsung Admire! En Cricket esperamos que estes disfrutando de tu nuevo aparato. Para asegurarnos de que aproveches al maximo tu Smartphone, te regalamos un cupon de $5 de descuento para cualquier accesorio en una tienda corporativa de Cricket! Queda demostrado que la Mitad es Mas! | BROADCAST FINISHED | | 976 | | 10/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17756.txt | 976 | 7777 | 1 | 0 |
| 17755 | PAYGo Accessory Coupon_Adm_ENG_10/29 | ######## | MMS Corporate Marketing | Matt | Paglusch | Get your Samsung Admire a gift!  We at Cricket hope you're enjoying your new device. In order to make sure you are getting the most out of your new Smartphone, here is a coupon for $5 off any accessory at any Cricket Corporate store!  Another way Half is More! | BROADCAST FINISHED | | 6336 | | 10/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17755.txt | 6336 | 7777 | 1 | 0 |
| 17754 | PAYGo Accessory Coupon_Dis_SPA_10/29 | ######## | MMS Corporate Marketing | Matt | Paglusch | Dale un regalo a tu nuevo Samsung Discover! En Cricket esperamos que estes disfrutando de tu nuevo aparato. Para asegurarnos de que aproveches al maximo tu Smartphone, te regalamos un cupon de $5 de descuento para cualquier accesorio en una tienda corporativa de Cricket! Queda demostrado que la Mitad es Mas! | BROADCAST FINISHED | | 5201 | | 10/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17754.txt | 5201 | 7777 | 1 | 0 |

| ID | Name | | Department | Owner | Message | Status | User | Count | Campaign | Date | Start | End | | File | Count | 5558 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17753 | PAYGo Accessory Coupon_Dis_Eng_10/29 | ######## | MMS Corporate Marketing | Matt Paglusch | Get your Samsung Discover a gift 4we at Cricket Hope you're enjoying your new device. In order to make sure you are getting the most out of your new Smartphone, here is a coupon for $5 off any accessory at any Cricket Corporate store!  Another way Half is More! | BROADCAST FINISHED | | 38733 | | 10/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17753.txt | 38733 | 7777 | 1 | 0 |
| 17752 | jonah freedom re-grand opening Spanish | ######## | Field Marketing | Brianna Heffron | Get a $10 in store credit at the Cricket Grand Opening, 4007 N Milwaukee Ave . New activations only. Restrictions apply, see store for details. | CREATED | bheffron | 0 | Marketing Promo | 10/30/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17751 | Jonah Freedom Re-Grand Opening | ######## | Field Marketing | Brianna Heffron | Get a $10 in store credit at the Cricket Grand Opening, 4007 N Milwaukee Ave . New activations only. Restrictions apply, see store for details. | BROADCAST FINISHED | bheffron | 3294 | Marketing Promo | 10/30/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1074.TXT | 3294 | 5558 | 1 | 0 |
| 17750 | Discount Removal_Oct_SPA_10/28 | ######## | Administration & Legal | Matt Paglusch | Alerta: Desde 10/31, las Llamadas internacionales ilimitadas para empleados se eliminaran de su cuenta ya que no es elegible. Detalles en la tienda. | BROADCAST FINISHED | | 488 | | 10/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17750.txt | 488 | 5559 | 1 | 0 |
| 17749 | Discount Removal_Oct_ENG_10/28 | ######## | Administration & Legal | Mary Fish | Effective 10/31, your Cricket account will no longer be eligible for a $10 discount as a result of a recent rate plan change. | BROADCAST FINISHED | | 3797 | | 10/29/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17749.txt | 3797 | 5559 | 1 | 0 |
| 17748 | Guatemala GLN_ENG | ######## | Administration & Legal | Matt Paglusch | Alert: Your current Guatemala Global Local Number needs to be changed tonight.  You will receive your new local number tomorrow morning via SMS. | BROADCAST FINISHED | | 45 | | 10/29/2013 | 14:45:00 | 16:00:00 | 0 | manual_upload_17748.txt | 45 | 5559 | 1 | 0 |
| 17747 | LAS - NIN Ticket Enter to Win_v2 | ######## | Field Marketing | Jeannine Kevorkian | Hey NIN fans- Stop by Cricket at 6134 W. Flamingo by 11/11 for a chance to win 2 Nine Inch Nails tickets at The Joint on 11/14. See store for details. | BROADCAST FINISHED | | 10061 | Nine Inch Nails tickets - Enter to Win. Tickets provided by Muve team. Targeting subs that have downloaded NIN and alternative music | 10/30/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_17747.txt | 10061 | 5558 | 1 | 0 |
| 17744 | Wow Telecom store closing - B'ville | ######## | Field Marketing | Hayley Schaberg | The Cricket store at 2245 SE Washington Blvd in Bartlesville is closed. New location opening soon! Visit www.mycricket.com to find a store near you. | BROADCAST FINISHED | hschaberg | 247 | Wow Telecom store closing - Bartlesville | 10/29/2013 | 8:00:00 | 11:00:00 | 0 | MDN_LIST_1041.TXT | 247 | 5558 | 1 | 0 |
| 17743 | Store Closure: Cooper - Spanish | ######## | Field Marketing | Demetrius Ellis | 1004 Cooper ST ya no es un distribuidor autorizado Cricket. Visite 130 Negro Horse Pike en Audubon por sus ventas de Cricket y necesidades. | BROADCAST FINISHED | dellis | 45 | SMS blast for a closing store location in Camden, NJ | 10/31/2013 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_1075.TXT | 45 | 5558 | 1 | 0 |
| 17742 | Store closure: Cooper | ######## | Field Marketing | Demetrius Ellis | 1004 Cooper ST is no longer a Cricket Authorized Dealer. Please visit 130 Black Horse Pike in Audubon for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 1042 | SMS blast for a closing store location in Camden, NJ | 10/31/2013 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1076.TXT | 1042 | 5558 | 1 | 0 |

| ID | Title | | Div | First | Last | Message | Status | User | Count | Detail | Date | Start | End | | List | Count | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17741 | Store closure: Ventnor - Spanish | ######## | Field Marketing | Demetrius Ellis | | 3818 Ventnor Ave. ya no es un distribuidor autorizado Cricket. Visite 1718 Atlantic Ave. por sus ventas de Cricket y necesidades de servicio. | BROADCAST FINISHED | dellis | 169 | for closing store location in Atlantic City, NJ | 10/30/2013 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_1077.TXT | 169 | 5558 | 1 | 0 |
| 17740 | HS Store Closing | ######## | Field Marketing | Hayley Schaberg | | The Cricket store at 201 E 2nd in Sand Springs is closed. Visit 2305 W Edison or www.mycricket.com for a store near you. | BROADCAST FINISHED | | 2158 | Wow Telecom store closing in Sand Springs | 10/29/2013 | 8:00:00 | 11:00:00 | 0 | MDN_LIST_1042.TXT | 2158 | 5558 | 1 | 0 |
| 17739 | Store closure - Ventnor | ######## | Field Marketing | Demetrius Ellis | | 3818 Ventnor Ave. is no longer a Cricket Authorized Dealer. Please visit 1718 Atlantic Ave for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 2029 | SMS blast for closing store location in Atlantic City, NJ | 10/31/2013 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1078.TXT | 2029 | 5558 | 1 | 0 |
| 17737 | Store Closure: Mt Ephraim - Spanish | ######## | Field Marketing | Demetrius Ellis | | 1512 Mt. Ephraim Ave. ya no es un distribuidor autorizado Cricket. Visite 12 S Broadway para sus ventas de Cricket y necesidades de servicio. | BROADCAST FINISHED | dellis | 38 | SMS Blast for closing store location to Spanish customers | 10/31/2013 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1079.TXT | 38 | 5558 | 1 | 0 |
| 17736 | Store Closure: Mt Ephraim | ######## | Field Marketing | Demetrius Ellis | | 1512 Mt Ephraim Ave. is no longer a Cricket Authorized Dealer. Please visit 12 S Broadway for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 1250 | SMS Blast for closing store location | 10/31/2013 | 8:00:00 | 14:00:00 | 0 | MDN_LIST_1108.TXT | 1250 | 5558 | 1 | 0 |
| 17735 | Wow Telecom store closing Sand Springs | ######## | Field Marketing | Hayley Schaberg | | The Cricket store at 201 E 2nd in Sand Springs is closed. Visit 2305 W Edison or mycricket.com for a store near you. | WAITING FOR COUNT APPROVAL | hschaberg | 0 | Wow Telecom store closing in Sand Springs | 10/29/2013 | 8:00:00 | 11:00:00 | | 0 | 0 | 5558 | 0 | 0 |
| 17734 | Store Closure: Westfield - Spanish | ######## | Field Marketing | Demetrius Ellis | | 2625 Westfield Ave. ya no es un distribuidor autorizado Cricket. Visite 2224 ST Federal para sus ventas de Cricket y necesidades de servicio. | BROADCAST FINISHED | dellis | 1230 | SMS Blast for a closing store location to the area's Spanish customers | 10/31/2013 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_1081.TXT | 1230 | 5558 | 1 | 0 |
| 17733 | Nov Lifeline NY.PIT.OHV | ######## | Field Marketing | tmanske | | Save $10 off your bill each month if you qualify for federal discounts. Visit a Cricket exclusive store to learn about the Lifeline Credit. | BROADCAST FINISHED | tmanske | 340228 | AMM Patrick jones approved | 11/1/2013 | 9:00:00 | 16:00:00 | 0 | MDN_LIST_1082.TXT | 340228 | 5558 | 1 | 0 |
| 17732 | MCI_CT_10.31_Closure of 7445 Prospect | ######## | Field Marketing | Genifer Sgroi | | Pay your Cricket bill at 5412 Prospect for FREE & get 1/2 OFF accessories until 2014. 7445 Prospect no longer offers Cricket. See store for details. | BROADCAST FINISHED | Gsgroi | 1613 | Redirect traffic from 7445 Prospect to 5412 Prospect due to closure | 10/31/2013 | 10:00:00 | 15:00:00 | 0 | MDN_LIST_1101.TXT | 1613 | 5558 | 1 | 0 |
| 17731 | MCI_CT_10.31_3039 Prospect Closure | ######## | Field Marketing | Genifer Sgroi | | Pay your Cricket bill at 3201 Prospect for FREE & get 1/2 OFF accessories until 2014. 3039 Prospect no longer offers Cricket. See store for details. | BROADCAST FINISHED | Gsgroi | 962 | Redirect of possible 3039 Prospect customers to 3201 Prospect due to store termination. | 10/31/2013 | 10:00:00 | 16:00:00 | 0 | MDN_LIST_1099.TXT | 962 | 5558 | 1 | 0 |

| ID | Name | # | Dept | Person | Message | Status | User | Num | Note | Date | Start | End | 0 | File | Num2 | 5558 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17730 | Grand Re-Opening 1879 Logan Ave. Saul Rodriguez | ######## | Field Marketing | Milica Pugh | Grand Re-Opening Sale! Pay your bill for FREE in November and get 50% off select accessories at Cricket at 1879 Logan Ave. See store for details. | BROADCAST FINISHED | mpugh | 3516 | Store is new ownership; grand re-opening activity is taking place. | 11/1/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1094.TXT | 3516 | 5558 | 1 | 0 |
| 17729 | Grand Re-Opening 740 Nordahl Rd. Saul Rodriguez | ######## | Field Marketing | Milica Pugh | Grand Re-Opening Sale! Pay your bill for FREE in November and get 50% off select accessories at Cricket at 740 Nordahl Rd #122. See store for details. | BROADCAST FINISHED | mpugh | 2583 | Location is under new ownership, grand re-opening activity is taking place. | 11/1/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1095.TXT | 2583 | 5558 | 1 | 0 |
| 17728 | Store Closure: Westfield | ######## | Field Marketing | Demetrius Ellis | 2625 Westfield Ave. is no longer a Cricket Authorized Dealer.  Please visit 2224 Federal ST for your Cricket sales and service needs. | BROADCAST FINISHED | dellis | 1227 | SMS Blast alerting customers of closing store location. | 10/31/2013 | 11:00:00 | 17:00:00 | 0 | MDN_LIST_1110.TXT | 1227 | 5558 | 1 | 0 |
| 17724 | Store Closure: Mt Ephraim | ######## | Field Marketing | Demetrius Ellis | 1512 Mt Ephraim Ave. is no longer a Cricket Authorized Dealer.  Please visit 12 S Broadway for your Cricket sales and service needs. | WAITING FOR COUNT APPROVAL | dellis | 0 | SMS blast to customer base regarding store closure at Mt. Ephraim Ave location in Camden, NJ | 10/31/2013 | 11:00:00 | 17:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17721 | Petra Wireless Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 6406 Calumet Ave. 4705 Indianapolis Blvd ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 29 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1138.TXT | 29 | 5558 | 1 | 0 |
| 17720 | AGL Computers Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 390 W US Highway 6. 3008 Calumet Ave ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 7 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1139.TXT | 7 | 5558 | 1 | 0 |
| 17719 | All Charged Up Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 14405 Cicero Ave. 5119 W 159th St ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 60 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1140.TXT | 60 | 5558 | 1 | 0 |
| 17718 | A-Plus Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 1261 N lake St. 600 S. Randall Rd ya no es un lugar autorizado. | CREATED | bheffron | 0 | Door Closing | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17717 | Unique Cellular Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 4445 North Pulaski Ave. 3350 W Montrose Ave ya no es un lugar autorizado. | CREATED | bheffron | 0 | Door Closing | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17716 | All In One Wireless Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 11900 S Marshfield Ave. 1438 W 127th St ya no es un lugar autorizado. | CREATED | bheffron | 0 | Door Closing | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17715 | JDI Investments Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 3337 W 63rd St. 2809 W 63rd St ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 1816 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1142.TXT | 1816 | 5558 | 1 | 0 |
| 17714 | Premier Telecom Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 3234 W 26th St. 3101 W 26th St ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 1692 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1143.TXT | 1692 | 5558 | 1 | 0 |
| 17713 | Ring Ring Spanish | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 6081 Broadway. 3757 N. Broadway ya no es un lugar autorizado. | CREATED | bheffron | 0 | Door Closing | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17712 | Spanish Door Closing_Merriville Wireless_Chicago M | ######## | Field Marketing | Brianna Heffron | Visita la tienda Cricket de 6081 Broadway. 2022 W 81st Ave ya no es un lugar autorizado. | BROADCAST FINISHED | bheffron | 17 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1145.TXT | 17 | 5558 | 1 | 0 |

| ID | Name | | Dept | First | Last | Message | Status | User | Num | Type | Date | Start | End | | List | Val1 | Val2 | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17711 | Petra Wireless | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 6466 Calumet Ave. 9705 Mannheim Rd is no longer an authorized location. | BROADCAST FINISHED | bheffron | 493 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1146.TXT | 493 | 5558 | 1 | 0 |
| 17710 | AGL Computers | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 390 W US Highway 6. 3008 Calumet Ave is no longer an authorized location. | BROADCAST FINISHED | bheffron | 217 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1147.TXT | 217 | 5558 | 1 | 0 |
| 17709 | All Charged Up | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 14405 Cicero Ave. 5119 W. 159th St is no longer an authorized location. | BROADCAST FINISHED | bheffron | 590 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1148.TXT | 590 | 5558 | 1 | 0 |
| 17708 | A-Plus Wireless | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 1261 N lake St. 600 S. Randall Rd is no longer an authorized location. | BROADCAST FINISHED | bheffron | 218 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1149.TXT | 218 | 5558 | 1 | 0 |
| 17707 | Unique cellular | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 4445 North Pulaski Ave. 3350 W Montrose Ave is no longer an authorized location. | AUTOMATIC STOP | bheffron | 3276 | Door Closing | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1155.TXT | 0 | 5558 | 0 | 0 |
| 17706 | All In One Wireless | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 11900 S Marshfield Ave. 1438 W 127th St is no longer an authorized location. | BROADCAST FINISHED | bheffron | 1748 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1150.TXT | 1748 | 5558 | 1 | 0 |
| 17705 | JDI Investments | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 3337 W 63rd St. 2809 W 63rd St is no longer an authorized location. | BROADCAST FINISHED | bheffron | 6954 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1151.TXT | 6954 | 5558 | 1 | 0 |
| 17704 | Premier Telecom | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 3234 W 26th St. 3101 W 26th St is no longer an authorized location. | BROADCAST FINISHED | bheffron | 6703 | Door Closing | 11/5/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1152.TXT | 6703 | 5558 | 1 | 0 |
| 17703 | Ring Ring | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 6081 Broadway. 3757 N. Broadway is no longer an authorized location. | CREATED | bheffron | 0 | Door Closing | 10/31/2013 | 8:00:00 | 15:00:00 | | | 0 | 5558 | 0 | 0 |
| 17702 | English Door Closing_Merriville Wireless_Chicago M | ######## | Field Marketing | Brianna Heffron | Cricket is making changes to better serve you! Visit 6081 Broadway. 2022 W 81st Ave is no longer an authorized location. | BROADCAST FINISHED | bheffron | 614 | Door Closing | 11/8/2013 | 8:00:00 | 13:00:00 | 0 | MDN_LIST_1154.TXT | 614 | 5558 | 1 | 0 |
| 17701 | Grand Opening NWA | ######## | Field Marketing | Jennifer Simmons | Get a $20 in store credit at the Cricket Grand Opening, 416 S 8th street. New activations only. Restrictions apply, see store for details. | NOTICE | jsimmons | 251 | Sending out text message for a Grand Opening at dealer location in NWA. | 11/1/2013 | 10:00:00 | 17:00:00 | | | 0 | 5558 | 0 | 0 |
| 17699 | ABP__spanish_10/28/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/2/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_979.TXT | 366 | 5555 | 1 | 0 |
| 17698 | ABP__english_10/28/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/2/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_978.TXT | 1966 | 5555 | 1 | 0 |
| 17696 | ABP__spanish_10/27/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/1/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_976.TXT | 364 | 5555 | 1 | 0 |
| 17695 | ABP__english_10/27/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 11/1/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_975.TXT | 1845 | 5555 | 1 | 0 |
| 17694 | ABP__spanish_10/26/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/31/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_974.TXT | 416 | 5555 | 1 | 0 |
| 17693 | ABP__english_10/26/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/31/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_973.TXT | 2029 | 5555 | 1 | 0 |

| ID | Name | Date | Category | Person | Description | Status note | Status | User | Count | Promo | Date | Start | End | File | Count | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17692 | PHX Final wo Top 5 | ######## | MMS Corporate Marketing | Tom Senters | have been selected to trade in your current phone for the newest, fastest 4G LTE Smartphone.  Select either a ZTE Source 4G for only $29.99, or $150 off any 4G LTE smartphone!  Hurry this offer expires soon.  Visit us at a Cricket corporate store location for this extraordinary value.  See store for details.  The following link will provide store locations. www.lteswap.com | | BROADCAST FINISHED | | 495 | Promotional message to our top 500 data users in PHX. | 10/26/2013 | 10:00:00 | 17:00:00 | manual_upload_1 7692.txt | 495 | 7777 | 1 | 0 |
| 17691 | Columbia Grand Opening | 11/7/2013 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 25% off any accessory through 11/21 at the new 1940 Shady Brook St. Cricket store. See store for details. | | BROADCAST FINISHED | jmackey | 1845 | Grand opening sale | 11/7/2013 | 8:00:00 | 15:00:00 | MDN_LIST_1182.TXT | 1845 | 5558 | 1 | 0 |
| 17690 | Andy Test | ######## | MMS Administration & Legal | Ankur Dalal | At Cricket, we value your thoughts and opinions. Please take 1-2 minutes to answer the question below. Thanks in advance for your time. Based on your experience with  the E397 Boltz modem how likely are you to recommend us to friends or family? Reply with a NUMBER between "0" Not At All Likely and "10" Extremely Likely to 5559. | | BROADCAST FINISHED | | 1 | | 10/26/2013 | 13:15:00 | 15:00:00 | manual_upload_1 7690.txt | 1 | 5559 | 1 | 0 |
| 17689 | YaSabe English | 11/1/2013 | MMS Corporate Marketing | Seth Glaze | Looking for an authentic Latin restaurant? Speak Spanish or looking for Spanish-speaking employees? Find them on YaSabe! Download YaSabe from the Cricket storefront today. | | GROUP LOAD ERROR | | 1757582 | English message for app. | 11/9/2013 | 9:00:00 | 16:00:00 | manual_upload_1 7689.txt | 1757582 | 7777 | 1 | 0 |
| 17688 | Test Zip Code 38401 | ######## | Do Not Use | Matt Paglusch | Test | | WAITING FOR COUNT APPROVAL | | 1265 | | 10/31/2013 | 9:00:00 | 16:00:00 | | 0 | 5555 | 0 | 0 |
| 17687 | Ya Sabe | ######## | MMS Field Marketing | Seth Glaze | Buscas un doctor, abogado o negocio que habla tu idioma? Cricket te ayuda encontrarlo con YaSabe. Descargalo aqui: mycrk.it/1dg8PhM | | BROADCAST FINISHED | | 220401 | YaSabe Hispanic/Spanish campaign | 10/26/2013 | 8:00:00 | 11:50:00 | manual_upload_1 7687.txt | 220401 | 5558 | 1 | 0 |
| 17685 | ABP__spanish_10/25/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/30/2013 | 9:00:00 | 14:00:00 | MDN_LIST_970.TXT | 546 | 5555 | 1 | 0 |
| 17684 | ABP__english_10/25/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/30/2013 | 9:00:00 | 14:00:00 | MDN_LIST_969.TXT | 2453 | 5555 | 1 | 0 |
| 17683 | Delete this one too | ######## | Add A Line | | delete this | sorry if you got this www | BROADCAST FINISHED | keoni | 2 | wait | 10/25/2013 | 10:00:00 | 19:00:00 | manual_upload_1 7683.txt | 2 | 5556 | 1 | 0 |
| 17681 | Closure Wireless 2 U â€" Fresno (Linda Alexander) | ######## | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! 3356 E Butler Ave is no longer an authorized location. Visit 4993 E Kings Canyon Rd for wireless needs. | | BROADCAST FINISHED | mpugh | 7161 | Store closing; redirecting traffic to nearest location. | 11/6/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1119.TXT | 7161 | 5558 | 1 | 0 |
| 17680 | Closure Mextel-Fresno (Linda Alexander) | ######## | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! 4855 E Butler Ave is no longer an authorized location. Visit 4993 E Kings Canyon Rd for wireless needs. | | BROADCAST FINISHED | mpugh | 7161 | Store closing; redirecting traffic to nearest premier dealer. | 11/6/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1118.TXT | 7161 | 5558 | 1 | 0 |
| 17679 | Closure Ace Cellular â€" Fresno (Linda Alexander) | ######## | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! 902 Fulton Mall St. is no longer an authorized location. Visit 1135 Fresno St. for all wireless needs. | | BROADCAST FINISHED | mpugh | 1561 | Store closing; redirecting traffic to nearest premier dealer. | 11/6/2013 | 10:00:00 | 17:00:00 | MDN_LIST_1117.TXT | 1561 | 5558 | 1 | 0 |
| 17677 | PWH AAL - Segment 3BS - 10/25/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | | BROADCAST FINISHED | | 95067 | | 10/29/2013 | 7:00:00 | 17:00:00 | manual_upload_1 7677.txt | 95067 | 5556 | 1 | 0 |

| | Closure CV Communication â€" Cutler (Linda Alexand | | Field Marketing | Milica Pugh | Cricket is making changes to better serve you! 12789 First Dr. is no longer an authorized location. Visit 40559 Orosi Dr. for all your wireless needs. | BROADCAST FINISHED | mpugh | 1304 | Store is directing traffic to nearest PwS. | 11/6/2013 | 10:00:00 | 17:00:00 | 0 | MDN_LIST_1116.TXT | 1304 | 5558 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17676 | | | | | | | | | | | | | | | | | | |
| 17675 | PWH AAL - Segment 1BE - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 294910 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17675.txt | 294910 | 5556 | 1 | 0 |
| 17674 | PWH AAL - Segment 2BE - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 219612 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17674.txt | 219612 | 5556 | 1 | 0 |
| 17673 | PWH AAL - Segment 3BE - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 800024 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17673.txt | 800024 | 5556 | 1 | 0 |
| 17672 | PWH AAL - Segment 4C - E - 10/25/2013_2 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 31333 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17672.txt | 31333 | 5556 | 1 | 0 |
| 17671 | PWH AAL - Segment 1AS - 10/25/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | BROADCAST FINISHED | | 36815 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17671.txt | 36815 | 5556 | 1 | 0 |
| 17670 | PWH AAL - Segment 2AS - 10/25/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 24170 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17670.txt | 24170 | 5556 | 1 | 0 |
| 17669 | PWH AAL - Segment 3AS - 10/25/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 94642 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17669.txt | 94642 | 5556 | 1 | 0 |
| 17667 | PWH AAL - Segment 4B - E - 10/25/2013 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any eligible phone & add a line of service to your Cricket account for as little as $20. See store for details. | BROADCAST FINISHED | | 32408 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17667.txt | 32408 | 5556 | 1 | 0 |
| 17666 | PWH AAL - Segment 4A - E - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 32251 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17666.txt | 32251 | 5556 | 1 | 0 |
| 17665 | PWH AAL - Segment 3E - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 799138 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17665.txt | 799138 | 5556 | 1 | 0 |
| 17664 | PWH AAL - Segment 2E - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 219561 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17664.txt | 219561 | 5556 | 1 | 0 |
| 17663 | PWH AAL - Segment 1E - 10/25/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 294668 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17663.txt | 294668 | 5556 | 1 | 0 |
| 17662 | PWH AAL - Segment 1S - 10/25/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | BROADCAST FINISHED | | 36623 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_17662.txt | 36623 | 5556 | 1 | 0 |

| ID | Name | ## | Category | Owner | Message | Status | | | Campaign | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17661 | PWH AAL - Segment 2S - 10/25/13 | ####### | Add A Line | Craig Salveta | Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 24594 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 7661.txt | 24594 | 5556 | 1 | 0 |
| 17659 | PWH AAL - Segment 4A - S - 10/25/201 3 | ####### | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 4634 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 7659.txt | 4634 | 5556 | 1 | 0 |
| 17658 | PWH AAL - Segment 4B - S - 10/25/201 3 | ####### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 4413 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 7658.txt | 4413 | 5556 | 1 | 0 |
| 17657 | PWH AAL - Segment 4C - S - 10/25/201 3 | ####### | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | BROADCAST FINISHED | | 5367 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 7657.txt | 5367 | 5556 | 1 | 0 |
| 17656 | PWH AAL - Segment 5S - 10/25/201 3 | ####### | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 15352 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 7656.txt | 15352 | 5556 | 1 | 0 |
| 17655 | PWH AAL - Segment 5E - 10/25/201 3 | ####### | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | | 93895 | | 10/29/2013 | 7:00:00 | 17:00:00 | 0 | manual_upload_1 7655.txt | 93895 | 5556 | 1 | 0 |
| 17652 | clone test | ####### | MMS Field Marketing | Seth Glaze | Buscas un doctor, abogado o negocio que habla tu idioma? Cricket te ayuda encontrarlo con YaSabe. Descargalo aqui: mycrk.it/1dg8PhM | BROADCAST FINISHED | Telescope | 2 | YaSabe Hispanic/S panish campaign | 10/24/2013 | 1:20:00 | 16:00:00 | 0 | manual_upload_1 7652.txt | 2 | 5558 | 1 | 0 |
| 17651 | 35N Notificatio n - S - 10/24/201 3_v2 | ####### | Administra tion & Legal | Dean Hinnrichs | Agregamos 4 funciones a tu plan sin costo: llamada en espera, conf. tripartita, reenvio de llamadas, mensajes internacionales. No necesitas hacer nada | NOTICE | | 98664 | | 10/31/2013 | 12:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 17649 | YaSabe | 11/2/2013 | MMS Field Marketing | Seth Glaze | Buscas un doctor, abogado o negocio que habla tu idioma? Cricket te ayuda encontrarlo con YaSabe. Descargalo aqui: mycrk.it/1dg8PhM | NOTICE | | 0 | YaSabe Hispanic/S panish campaign | 11/2/2013 | 10:00:00 | 17:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17648 | PIA Welcome SPA Week 9_10/24 | ####### | Do Not Use | Matt Paglusch | Obten $5 de descuento CADA MES con el Auto Bill Pay de Cricket. Ahorra tiempo y cargos. Inscribete en account.mycricket.com en el 611. | BROADCAST FINISHED | | 6467 | | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7648.txt | 6467 | 5555 | 1 | 0 |
| 17647 | PIA Welcome SPA Week 5_10/24 | ####### | Do Not Use | Matt Paglusch | Cricket te da el control sobre tu cuenta las 24 horas del dia. En tu telefono, abre la app My Account, o ingresa a https://account.mycricket.com. | BROADCAST FINISHED | | 8421 | | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7647.txt | 8421 | 5555 | 1 | 0 |
| 17646 | PIA Welcome SPA Week 1_10/24 | ####### | Do Not Use | Matt Paglusch | Eres parte de la familia Cricket! Ve a http://mycrk.it/welcome3 para saber mas sobre tarifas, personalizar tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | 7539 | | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7646.txt | 7539 | 5555 | 1 | 0 |
| 17645 | PIA Welcome ENG Week 9_10/24 | ####### | Do Not Use | Matt Paglusch | Paying your bill is hassle-free with Cricket's Auto Bill Pay. Sign up at account.mycricket.com or call *611 to save time & avoid fees. | BROADCAST FINISHED | | 33054 | | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7645.txt | 33054 | 5555 | 1 | 0 |
| 17644 | PIA Welcome ENG Week 5_10/24 | ####### | Do Not Use | Matt Paglusch | Cricket's giving you control of your account 24 hours a day. On your phone, simply open the My Account App or online at https://account.mycricket.com. | BROADCAST FINISHED | | 45659 | | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7644.txt | 45659 | 5555 | 1 | 0 |
| 17643 | PIA Welcome ENG Week 1_10/24 | ####### | Do Not Use | Matt Paglusch | You're a part of the Cricket family! Go to http://mycrk.it/welcome3 to learn more about your rate plan, customize your phone or join our community. | BROADCAST FINISHED | | 40439 | | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7643.txt | 40439 | 5555 | 1 | 0 |

| ID | Campaign | Date | Type | Owner | Message | Status | User | Promo | Count | Date | Start | End | 0 | File | Num | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17642 | PAYGo Welcome SPA_Week 7_10/24 | ######## | Do Not Use | Matt Paglusch | Encuentra la ubicacion mas cercana para recargar automaticamente tu cuenta Cricket. Ve a MyCricket.com y selecciona 'find a store', o llama al 611. | BROADCAST FINISHED | | | 423 | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7642.txt | 423 | 5555 | 1 | 0 |
| 17641 | PAYGo Welcome SPA_Week 5_10/24 | ######## | Do Not Use | Matt Paglusch | Es muy facil ahorrar tiempo al pagar tu servicio Cricket con la recarga automatica (Auto Top-Up). Inscribete en *611 o visita mycrk.it/paygotopup. | BROADCAST FINISHED | | | 401 | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7641.txt | 401 | 5555 | 1 | 0 |
| 17640 | PAYGo Welcome SPA_Week 1_10/24 | ######## | Do Not Use | Matt Paglusch | mycrk.it/w2paygo para saber mas sobre tarifas, personaliza tu telefono o unirte a nuestra comunidad. | BROADCAST FINISHED | | | 118 | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7640.txt | 118 | 5555 | 1 | 0 |
| 17639 | PAYGo Welcome ENG_Week 7_10/24 | ######## | Do Not Use | Matt Paglusch | It's easy to find the closest location to Top Up your Cricket account. Go to MyCricket.com, select 'find a store' and search or simply dial 611. | BROADCAST FINISHED | | | 4224 | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7639.txt | 4224 | 5555 | 1 | 0 |
| 17638 | PAYGo Welcome ENG_Week 5_10/24 | ######## | Do Not Use | Matt Paglusch | Save time when you pay for your Cricket service with Auto Top-Up. It's easy & convenient! Dial *611 or visit mycrk.it/paygotopup to sign up. | BROADCAST FINISHED | | | 3219 | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7638.txt | 3219 | 5555 | 1 | 0 |
| 17637 | Recert Winback Offer 4--10/25 | ######## | Lifeline | Sara Bogen | Come back to Cricket Lifeline! If you still qualify, visit a store to reapply and Cricket will give you an additional $10 off your next bill! | GROUP LOAD ERROR | sbogen | | 16056 | 10/25/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7637.txt | 16056 | 5430 | 1 | 0 |
| 17636 | Recert Winback NO Offer 4-10/25 | ######## | Lifeline | Sara Bogen | Former Lifeline Customer. You may still be eligible to receive the Lifeline discount. If you still qualify, visit a store today to reapply! | BROADCAST FINISHED | sbogen | | 2207 | 10/25/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7636.txt | 2207 | 5430 | 1 | 0 |
| 17635 | PAYGo Welcome ENG_Week 1_10/24 | ######## | Do Not Use | Matt Paglusch | You're a part of the Cricket PAYGo family! Go to mycrk.it/w2paygo to learn more about your rate plan, customize your phone, or join our community! | BROADCAST FINISHED | | | 1739 | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_1 7635.txt | 1739 | 5555 | 1 | 0 |
| 17634 | Muve Welcome Esp_Week 2_10/24 | ######## | MMS Corporate Marketing | Matt Paglusch | Sabias que Muve Music esta incluido en tu plan tarifario de Cricket? Para saber como descargar musica ilimitada a tu telefono, haz clic en http://www.mycrk.it/how2muve. | BROADCAST FINISHED | | | 3898 | 10/25/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 7634.txt | 3898 | 7777 | 1 | 0 |
| 17633 | Muve Welcome Esp_Week 1_10/24 | ######## | MMS Corporate Marketing | Matt Paglusch | Gracias por elegir Muve Music! Haz clic en http://www.mycrk.it/getmuve para saber mas sobre las descargas ilimitadas de canciones incluidas en tu plan. | BROADCAST FINISHED | | | 3885 | 10/25/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 7633.txt | 3885 | 7777 | 1 | 0 |
| 17632 | Muve Welcome ENG_Week 2_10/24 | ######## | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://www.mycrk.it/how2muve now. | BROADCAST FINISHED | | | 25390 | 10/25/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 7632.txt | 25390 | 7777 | 1 | 0 |
| 17631 | Muve Welcome ENG_Week 1_10/24 | ######## | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://www.mycrk.it/getmuve to learn more about unlimited song downloads included in your rate plan. | BROADCAST FINISHED | | | 22680 | 10/25/2013 | 11:00:00 | 16:00:00 | 0 | manual_upload_1 7631.txt | 22680 | 7777 | 1 | 0 |
| 17629 | PHX 3G to 4G Top 500 Offer | ######## | MMS Corporate Marketing | Tom Senters | Congratulations!  As a loyal Cricket customer, you have been selected to trade in your current phone for the newest, fastest 4G LTE Smartphone!  Select either a ZTE Source 4G for only $29.99, or $150 off any 4G LTE smartphone!  Hurry this offer expires soon.  Visit us at a Cricket corporate store location for this extraordinary value.  See store for details.  The following link will provide store locations. www.lteswap.com | NOTICE | | Promotional message to our top 500 data users in PHX. | 500 | 10/26/2013 | 10:00:00 | 17:00:00 | 0 | manual_upload_1 7629.txt | 0 | 7777 | 0 | 0 |
| 17628 | Test 250 | ######## | Do Not Use | Matt Paglusch | asdfasdfasdf | NOTICE | | | 52224 | 11/1/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17623 | 408 S Cumberland St. GO | 11/7/2013 | Field Marketing | Jason Mackey | Grand Opening Sale! Get 25% off any accessory through 11/21 at the new 408 S Cumberland St. Cricket store. See store for details. | BROADCAST FINISHED | jmackey | Grand opening sale | 904 | 11/7/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1167.TXT | 904 | 5558 | 1 | 0 |

| ID | Name | Date | Type | First | Person | Message | Status | User | Num1 | Campaign | Date2 | Start | End | X | File | Num2 | Num3 | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17621 | 595 Hillsboro Rd GO | ######## | Field Marketing | Jason | Mackey | Grand Opening... through 11/14 at the new 595 Hillsboro Rd Cricket store. See store for details. | BROADCAST FINISHED | jmackey | 929 | Opening sale | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1105.TXT | 929 | 5558 | 1 | 0 |
| 17620 | 3413 Nolensville GO | 11/7/2013 | Field Marketing | Jason | Mackey | Grand Opening Sale! Get 25% off any accessory through 11/21 at the new 3413 Nolensville Rd Cricket store. See store for details. | BROADCAST FINISHED | jmackey | 5593 | 3413 Nolensville Rd Grand Opening | 11/7/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1168.TXT | 5593 | 5558 | 1 | 0 |
| 17619 | 1112 Gallatin Ave GO | ######## | Field Marketing | Jason | Mackey | Grand Opening Sale! Purchase a new phone through 11/14 and get a FREE Bluetooth at Cricket's new store at 1112 Gallatin Ave. See store for details. | BROADCAST FINISHED | jmackey | 3289 | Grand opening sale | 10/31/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_1106.TXT | 3289 | 5558 | 1 | 0 |
| 17618 | 4928 Edmondson Halloween ABP | ######## | Field Marketing | Jason | Mackey | Special Halloween Offer! Sign up for Auto Bill Pay at the 4928 Edmondson Pike Cricket store on 10/31 and get FREE headphones. See store for details. | BROADCAST FINISHED | jmackey | 8551 | Halloween party and specials at 4928 Edmondson Pike | 10/29/2013 | 8:00:00 | 15:00:00 | 0 | MDN_LIST_948.TXT | 8551 | 5558 | 1 | 0 |
| 17617 | ABP__spanish_10/24/2013 | | | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/29/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_936.TXT | 307 | 5555 | 1 | 0 |
| 17616 | ABP__english_10/24/2013 | | | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/29/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_935.TXT | 873 | 5555 | 1 | 0 |
| 17615 | RadioShack ReConnect_Day6_SPA | ######## | Do Not Use | Matt | Paglusch | Conectate ahora! Visita cualquier RadioShack para recargar tu cuenta de RadioShack sin contrato y restauraremos tu servicio inmediatamente. | BROADCAST FINISHED | | 67 | | 10/24/2013 | 13:30:00 | 16:00:00 | 0 | manual_upload_17615.txt | 67 | 5555 | 1 | 0 |
| 17614 | RadioShack ReConnect_Day2_SPA | ######## | Do Not Use | Matt | Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | BROADCAST FINISHED | | 30 | | 10/24/2013 | 13:30:00 | 16:00:00 | 0 | manual_upload_17614.txt | 30 | 5555 | 1 | 0 |
| 17613 | PAYGo ReConnect_Day6_SPA_10/23 | ######## | Do Not Use | Matt | Paglusch | Conectese ahora! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a restaurar el servicio de inmediato. | BROADCAST FINISHED | | 47 | | 10/24/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_17613.txt | 47 | 5555 | 1 | 0 |
| 17612 | PAYGo ReConnect_Day2_SPA_10/23 | ######## | Do Not Use | Matt | Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | BROADCAST FINISHED | | 39 | | 10/24/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_17612.txt | 39 | 5555 | 1 | 0 |
| 17611 | RadioShack ReConnect_Day6_EN | ######## | Do Not Use | Matt | Paglusch | Get connected now! Visit any Radio Shack store to top up your Radio Shack No Contract account and we'll restore your service immediately. | BROADCAST FINISHED | | 502 | | 10/24/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_17611.txt | 502 | 5555 | 1 | 0 |
| 17610 | RadioShack ReConnect_Day2_EN | ######## | Do Not Use | Matt | Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | BROADCAST FINISHED | | 219 | | 10/24/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_17610.txt | 219 | 5555 | 1 | 0 |
| 17609 | PAYGo ReConnect_Day6_ENG_10/23 | ######## | Do Not Use | Matt | Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | BROADCAST FINISHED | | 939 | | 10/24/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_17609.txt | 939 | 5555 | 1 | 0 |
| 17608 | PAYGo ReConnect_Day2_ENG_10/23 | ######## | Do Not Use | Matt | Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | BROADCAST FINISHED | | 507 | | 10/24/2013 | 13:00:00 | 16:00:00 | 0 | manual_upload_17608.txt | 507 | 5555 | 1 | 0 |
| 17607 | MIR_Check_10/23 | ######## | Administration & Legal | Matt | Paglusch | Enjoy some extra cash from Cricket! Your mail-in-rebate check has been sent & should be there soon. See MyCricket.com to check the status. | CREATED | | 0 | | 10/23 | 13:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 17605 | PAYGo ATU Enrollment issue - 10/23/13 | ######## | Administration & Legal | Sara | Webster | Cricket recently faced an issue with our auto top-up enrollment system that may have affected you. To confirm your enrollment, call 1-800-Cricket. | BROADCAST FINISHED | | 64 | | 10/24/2013 | 10:16:00 | 16:00:00 | 0 | manual_upload_17605.txt | 64 | 5559 | 1 | 0 |

| ID | Name | # | Category | Person | Message | Status | User | Num | Script/Note | Date | Start | End | | File | Num2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17594 | ABP__span ish_10/23/ 2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/28/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_924.TX T | 563 | 5555 | 1 | 0 |
| 17593 | ABP__engli sh_10/23/ 2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/28/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_923.TX T | 2766 | 5555 | 1 | 0 |
| 17592 | Lifeline Discount Reduction 10/23 | ####### | Lifeline | Sara Bogen | Lifeline Alert! Due to changes in the Lifeline program, your discount will now be offered at $10/month effective 11/23. Visit a store for details. | BROADCAST FINISHED | sbogen | 144523 | | 10/23/2013 | 8:00:00 | 15:00:00 | 0 | manual_ upload_1 7592.txt | 144523 | 5430 | 1 | 0 |
| 17591 | Skyline Halloween Special | ####### | Field Marketing | Jeff Hutcheson | Through 10/31 take $30 OFF any device! Only at 5701 Columbia Pike in Falls Church. See store for complete details. Hurry offer ends soon! | BROADCAST FINISHED | jhutcheso n | 1772 | End of month traffic driving initiative for our Skyline COS | 10/25/2013 | 12:00:00 | 16:00:00 | 0 | MDN_LIS T_945.TX T | 1772 | 5558 | 1 | 0 |
| 17589 | ABP__span ish_10/22/ 2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/27/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_921.TX T | 495 | 5555 | 1 | 0 |
| 17588 | ABP__engli sh_10/22/ 2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/27/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_920.TX T | 4227 | 5555 | 1 | 0 |
| 17587 | Cricket Fraud Alert - S | ####### | Administra tion & Legal | Courtney Campbell | Tu cuenta de Cricket ha sido vinculada a actividades fraudulentas. Llama al 303-576-4496 hasta el 10/25 o tu cuenta sera desconectada. | BROADCAST FINISHED | | 66 | | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 7587.txt | 66 | 5559 | 1 | 0 |
| 17586 | Cricket Fraud Alert - E | ####### | Administra tion & Legal | Courtney Campbell | Your Cricket account has been tied to fraudulent activity.  Please call 303-734-7668 by 10/25 or your account will be disconnected. | BROADCAST FINISHED | | 71 | | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | manual_ upload_1 7586.txt | 71 | 5559 | 1 | 0 |
| 17585 | Oklahoma Lifeline Non-Usage #18 | ####### | Lifeline | Travis Delp | ALERT! To keep your Cricket Lifeline credit, please respond LIFE to 5555 by 11/29/13. | WAITING FOR FILE | aburrows | 0 | Contacts customer with limited HLR registry receiving the OK Lifeline discount to ensure discount complianc e/eligibilit y. | 10/29/2013 | 14:00:00 | 16:00:00 | 0 | | 0 | 5430 | 0 | 0 |
| 17584 | Oklahoma Lifeline Non-Usage #17 | ####### | Do Not Use | Travis Delp | ALERT! To keep your Cricket Lifeline credit, please respond LIFE to 5555 by 11/22/13. | BROADCAST FINISHED | aburrows | 293 | Contacts customer with limited HLR registry receiving the OK Lifeline discount to ensure discount complianc e/eligibilit y. | 10/22/2013 | 14:00:00 | 16:00:00 | 0 | manual_ upload_1 7584.txt | 293 | 5555 | 1 | 0 |
| 17583 | 17505 clone | ####### | Administra tion & Legal | | Test | WAITING FOR COUNT APPROVAL | Telescope | 346877 | Hola! | 10/28/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |

| ID | Name | Type | Department | User | Message | Status | Channel | Count | Greeting | Date | Start | End | Num | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17582 | Test for TB 5 | | Administration & Legal | | Test | WAITING FOR COUNT APPROVAL | Telescope | 346877 | Hola! | 10/23/2013 | 9:00:00 | 16:00:00 | 0 | | | 0 | 5559 | 0 | 0 |
| 17581 | Test for TB 4 | | Administration & Legal | | Test | WAITING FOR COUNT APPROVAL | Telescope | 0 | Hola! | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | | | 0 | 5559 | 0 | 0 |
| 17580 | Test for TB 3 | | Administration & Legal | | Test | CREATED | Telescope | 0 | Hola! | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | | | 0 | 5559 | 0 | 0 |
| 17579 | Tuscon Demo Line Verificatio n | | Administration & Legal | Robyn Louglin | Attention! Call 623-241-1545 with your LocationID, Dealer name, & MDN by 10/29/13 or this line of service will be canceled. Thank you. | BROADCAST FINISHED | | 13 | | 10/22/2013 | 14:00:00 | 16:00:00 | 0 | | manual_ upload_1 7579.txt | 13 | 5559 | 1 | 0 |
| 17577 | Test 2 - MMS Admin & Legal | MMS Administration & Legal | | Craig Salveta | Is this actually working? There is only one way to find out if it is, and that is to test the function and see if it is sent to a customer properly. We need to test this again to figure out if it is actually working correctly. Right now, we have 290 characters, are they all coming through? | BROADCAST FINISHED | | 1 | | 10/22/2013 | 12:30:00 | 16:00:00 | 0 | | manual_ upload_1 7577.txt | 1 | 5559 | 1 | 0 |
| 17576 | Test - Legal & Admin MMS | MMS Administration & Legal | | Craig Salveta | Is this actually working? There is only one way to find out if it is, and that is to test the function and see if it is sent to a customer properly. | BROADCAST FINISHED | | 1 | | 10/22/2013 | 12:23:00 | 16:00:00 | 0 | | manual_ upload_1 7576.txt | 1 | 5559 | 1 | 0 |
| 17575 | RadioShac k Late Life Device_SP A_10/21 | | Do Not Use | Matt Paglusch | Gracias por ser un gran cliente. Ahora puedes tener un Smartphone nuevo por $50 en cualquier RadioShack. Visita la tienda para ver detalles. | BROADCAST FINISHED | | 1602 | | 10/21 | 12:00:00 | 16:00:00 | 0 | | manual_ upload_1 7575.txt | 1602 | 5555 | 1 | 0 |
| 17574 | RadioShac k Late Life Device_EN G_10/21 | | Do Not Use | Matt Paglusch | Thanks for being a great customer! Right now you can get a new smartphone for as little as $50 at any RadioShack store.  See store for details. | BROADCAST FINISHED | | 8488 | | 10/21 | 12:00:00 | 16:00:00 | 0 | | manual_ upload_1 7574.txt | 8488 | 5555 | 1 | 0 |
| 17573 | Transactio nal NPS Muve 10/21/13 | MMS Administration & Legal | | Ankur Dalal | At Cricket, we value your thoughts and opinions. Please take 1-2 minutes to answer the following question. Thanks in advance for your time. Based on your experience with Muve Music, how likely are you to recommend Muve Music to friends and family? Reply with a NUMBER between "0" Not At All Likely and "10" Extremely Likely. | BROADCAST FINISHED | | 34000 | | 10/21 | 13:30:00 | 16:00:00 | 0 | | manual_ upload_1 7573.txt | 34000 | 5559 | 1 | 0 |
| 17572 | PAYGo Late Life Device_SP A_10/21 | | Do Not Use | Matt Paglusch | Gracias por ser un gran cliente. Ahora puedes tener un Smartphone nuevo por $50 en cualquier tienda Cricket. Visita la tienda para ver detalles. | BROADCAST FINISHED | | 1302 | | 10/21 | 12:00:00 | 16:00:00 | 0 | | manual_ upload_1 7572.txt | 1302 | 5555 | 1 | 0 |
| 17571 | PAYGo Late Life Device_EN G_10/21 | | Do Not Use | Matt Paglusch | Thanks for being a great customer! Right now you can get a new smartphone for as little as $50 at any Cricket store.  See store for details. | BROADCAST FINISHED | | 24505 | | 10/21 | 12:00:00 | 16:00:00 | 0 | | manual_ upload_1 7571.txt | 24505 | 5555 | 1 | 0 |
| 17570 | RadioShac k ReConnect _Day6_SPA | | Do Not Use | Matt Paglusch | Conectate ahora! Visita cualquier RadioShack para recargar tu cuenta de RadioShack sin contrato y restauraremos tu servicio inmediatamente. | BROADCAST FINISHED | | 14 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | | manual_ upload_1 7570.txt | 14 | 5555 | 1 | 0 |
| 17569 | RadioShac k ReConnect _Day6_SPA | | Do Not Use | Matt Paglusch | Conectate ahora! Visita cualquier RadioShack para recargar tu cuenta de RadioShack sin contrato y restauraremos tu servicio inmediatamente. | BROADCAST FINISHED | | 15 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | | manual_ upload_1 7569.txt | 15 | 5555 | 1 | 0 |
| 17568 | RadioShac k ReConnect _Day2_SPA | | Do Not Use | Matt Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | BROADCAST FINISHED | | 36 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | | manual_ upload_1 7568.txt | 36 | 5555 | 1 | 0 |
| 17567 | RadioShac k ReConnect _Day2_SPA | | Do Not Use | Matt Paglusch | Mantente conectado con tus seres queridos! Visita cualquier tienda Radio Shack para recargar tu cuenta de Radio Shack sin contrato hoy. | BROADCAST FINISHED | | 10 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | | manual_ upload_1 7567.txt | 10 | 5555 | 1 | 0 |
| 17566 | PAYGo ReConnect _Day6_SPA _10/21_v2 | | Do Not Use | Matt Paglusch | Conectese ahora! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a restaurar el servicio de inmediato. | BROADCAST FINISHED | | 16 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | | manual_ upload_1 7566.txt | 16 | 5555 | 1 | 0 |

| ID | Name | | Type | Owner | Message | Status | | Count | | Date | Start | End | | File | Count2 | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17565 | PAYGo ReConnect _Day6_SPA _10/21 | ######## | Do Not Use | Matt Paglusch | Conéctate al instante! Visita account.mycricket.com para recargar su cuenta Cricket PAYGo y vamos a recargar el servicio de inmediato. | BROADCAST FINISHED | | 15 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | manual_ upload_1 7565.txt | 15 | 5555 | 1 | 0 |
| 17564 | PAYGo ReConnect _Day2_SPA _10/21_v2 | ######## | Do Not Use | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | BROADCAST FINISHED | | 15 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | manual_ upload_1 7564.txt | 15 | 5555 | 1 | 0 |
| 17563 | PAYGo ReConnect _Day2_SPA _10/21 | ######## | Do Not Use | Matt Paglusch | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | BROADCAST FINISHED | | 11 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | manual_ upload_1 7563.txt | 11 | 5555 | 1 | 0 |
| 17562 | RadioShac k ReConnect _Day6_EN G_10/21 | ######## | Do Not Use | Matt Paglusch | Get connected now! Visit any Radio Shack store to top up your Radio Shack No Contract account and we'll restore your service immediately. | BROADCAST FINISHED | | 139 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7562.txt | 139 | 5555 | 1 | 0 |
| 17561 | Test for TB2 | ######## | Administra tion & Legal | | Test | WAITING FOR COUNT APPROVAL | Telescope | 346877 | Hola! | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 |
| 17560 | RadioShac k ReConnect _Day6_EN | ######## | Do Not Use | Matt Paglusch | Get connected now! Visit any Radio Shack store to top up your Radio Shack No Contract account and we'll restore your service immediately. | BROADCAST FINISHED | | 94 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7560.txt | 94 | 5555 | 1 | 0 |
| 17558 | RadioShac k ReConnect _Day2_EN G_10/21_v | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | BROADCAST FINISHED | | 172 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7558.txt | 172 | 5555 | 1 | 0 |
| 17557 | RadioShac k ReConnect _Day2_EN | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Visit any Radio Shack store to top up your Radio Shack No Contract account now. | BROADCAST FINISHED | | 93 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7557.txt | 93 | 5555 | 1 | 0 |
| 17556 | PAYGo ReConnect _Day6_EN G_10/21_v 2 | ######## | Do Not Use | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | BROADCAST FINISHED | | 251 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7556.txt | 251 | 5555 | 1 | 0 |
| 17555 | PAYGo ReConnect _Day6_EN G_10/21 | ######## | Do Not Use | Matt Paglusch | Get connected now! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account and we'll restore your service immediately. | BROADCAST FINISHED | | 212 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7555.txt | 212 | 5555 | 1 | 0 |
| 17554 | PAYGo ReConnect _Day2_EN G_10/21_v 2 | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | BROADCAST FINISHED | | 299 | | 10/22/2013 | 10:30:00 | 16:00:00 | 0 | manual_ upload_1 7554.txt | 299 | 5555 | 1 | 0 |
| 17553 | Test 125482 | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | CREATED | | 0 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17552 | Muve Test | ######## | Muve MMS | Craig S | Test | CREATED | | 0 | | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5431 | 0 | 0 |
| 17551 | PAYGo ReConnect _Day2_EN G_10/21 | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | BROADCAST FINISHED | | 184 | | 10/22/2013 | 10:00:00 | 16:00:00 | 0 | manual_ upload_1 7551.txt | 184 | 5555 | 1 | 0 |
| 17549 | North Point W&B SMS | ######## | Field Marketing | Jeff Hutcheson | Go to the 901B North Point Blvd Cricket location to get the Samsung Galaxy Discover for just $19.99. See store for complete details. Offer ends soon! | BROADCAST FINISHED | jhutcheso n | 3850 | SMS for the newly taken over W&B location at 901 North Point Blvd | 10/25/2013 | 10:00:00 | 14:00:00 | 0 | MDN_LIS T_946.TX T | 3850 | 5558 | 1 | 0 |
| 17548 | Test - 10/21 | ######## | Do Not Use | Craig | Mantengase conectado con sus seres queridos! Marque *PAY o visite account.mycricket.com para recargar su cuenta Cricket PAYGo ahora. | CREATED | | 0 | | 10/22/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17547 | €Grand Opening: 6415 Summer Ave., Memphis | ######## | Field Marketing | Jason Mackey | Grand Opening Sale! Activate a new phone through 11/10 and get a FREE Bluetooth at Cricket's new store at 6415 Summer Ave. See store for details. | BROADCAST FINISHED | jmackey | 14588 | Grand Opening text with special offer | 10/24/2013 | 8:00:00 | 15:00:00 | MDN_LIST_928.TXT 0 | 14588 | 5558 | 1 | 0 |
| 17546 | Dundalk Essex W&B SMS Blast 10/21 | ######## | Field Marketing | Jeff Hutcheson | Go to any Dundalk or Essex Cricket location to get the Samsung Galaxy Discover for just $19.99. See store for complete details. Hurry offer ends soon! | BROADCAST FINISHED | jhutcheson | 4807 | All Dundalk and Essex locations are now Wireless & Beyond locations. They would like a SMS to help drive traffic to these locations; $19.99 Discover | 10/25/2013 | 10:00:00 | 14:00:00 | MDN_LIST_947.TXT 0 | 4807 | 5558 | 1 | 0 |
| 17545 | PAYGo ReConnect _Eng_Day2_10/21 | ######## | Do Not Use | Matt Paglusch | Stay connected with the ones you love! Dial *PAY or visit account.mycricket.com to top up your Cricket PAYGo account now. | CREATED | | 0 | | 10/22/2013 | 11:00:00 | 16:00:00 | 0 | 0 | 5555 | 0 | 0 |
| 17543 | ABP__spanish_10/21/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/26/2013 | 9:00:00 | 14:00:00 | MDN_LIST_908.TXT 0 | 405 | 5555 | 1 | 0 |
| 17542 | ABP__english_10/21/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/26/2013 | 9:00:00 | 14:00:00 | MDN_LIST_907.TXT 0 | 2722 | 5555 | 1 | 0 |
| 17541 | ABP__spanish_10/20/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/25/2013 | 9:00:00 | 14:00:00 | MDN_LIST_906.TXT 0 | 508 | 5555 | 1 | 0 |
| 17540 | ABP__english_10/20/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/25/2013 | 9:00:00 | 14:00:00 | MDN_LIST_905.TXT 0 | 3639 | 5555 | 1 | 0 |
| 17539 | ABP__spanish_10/19/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/24/2013 | 9:00:00 | 14:00:00 | MDN_LIST_904.TXT 0 | 393 | 5555 | 1 | 0 |
| 17538 | ABP__english_10/19/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/24/2013 | 9:00:00 | 14:00:00 | MDN_LIST_903.TXT 0 | 1788 | 5555 | 1 | 0 |
| 17535 | ABP__spanish_10/18/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/23/2013 | 9:00:00 | 14:00:00 | MDN_LIST_902.TXT 0 | 501 | 5555 | 1 | 0 |
| 17534 | ABP__english_10/18/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/23/2013 | 9:00:00 | 14:00:00 | MDN_LIST_901.TXT 0 | 1920 | 5555 | 1 | 0 |
| 17532 | PWH AAL - Segment 5E - 10/18/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | CREATED | | 0 | | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |

| ID | Name | | Type | Agent | Description | Status | | Num | Date | Start | End | | | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17531 | PWH AAL - Segment 5S - 10/18/2013 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17530 | PWH AAL - Segment 4C - S - 10/18/2013 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17529 | PWH AAL - Segment 4B - S - 10/18/2013 | ######## | Add A Line | Craig Salveta | Primer mes de servicio GRATIS! Trae un celular elegible y anade una linea de servicio a tu cuenta de Cricket por solo $20. Mas detalles en la tienda. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17528 | PWH AAL - Segment 4A - S - 10/18/2013 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17527 | PWH AAL - Segment 4C - E - 10/18/2013 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any eligible phone & add a line of service to your Cricket account for as little as $20. See store for details. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17526 | PWH AAL - Segment 4B - E - 10/18/2013 | ######## | Add A Line | Craig Salveta | FREE first month of service! Bring in any eligible phone & add a line of service to your Cricket account for as little as $20. See store for details. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17525 | PWH AAL - Segment 4A - E - 10/18/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17522 | PWH AAL - Segment 3S - 10/18/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17521 | PWH AAL - Segment 3E - 10/18/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17520 | PWH AAL - Segment 2S - 10/18/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17519 | PWH AAL - Segment 2E - 10/18/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17518 | PWH AAL - Segment 1S - 10/18/13 | ######## | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17517 | PWH AAL - Segment 1E - 10/18/2013 | ######## | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | CREATED | | 0 | 10/22/2013 | 7:00:00 | 17:00:00 | 0 | 0 | 5556 | 0 | 0 |
| 17507 | Test 1.1 - $40$45 | ######## | Administration & Legal | Craig Salveta | Test | WAITING FOR COUNT APPROVAL | 28922 | Hola! | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | 0 | 5559 | 0 | 0 |

| ID | Name | | Category | Owner | Description | Status | User | Num | Message | Date | Time1 | Time2 | | File | | | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17506 | Test - $40$45 - SP | ######## | Administration & Legal | | Test | WAITING FOR APPROVAL | | 0 | Hola! | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 | |
| 17505 | Test - $40$45 | ######## | Administration & Legal | | Test | WAITING FOR COUNT APPROVAL | | 351513 | Hola! | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 | |
| 17504 | Denver Spanish Test | ######## | Do Not Use | Matt Paglusch | Test | WAITING FOR COUNT APPROVAL | | 25823 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17503 | Spanish Language Test | ######## | Do Not Use | Matt Paglusch | Test | WAITING FOR COUNT APPROVAL | | 431271 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17502 | English General Test | ######## | Administration & Legal | | Test | WAITING FOR COUNT APPROVAL | | 351513 | Hola! | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5559 | 0 | 0 | |
| 17501 | Count Test | ######## | Do Not Use | Matt Paglusch | Test | WAITING FOR COUNT APPROVAL | | 167035 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17499 | ABP__spanish_10/17/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/22/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_879.TXT | 336 | 5555 | 1 | 0 | |
| 17498 | ABP__english_10/17/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/22/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_878.TXT | 704 | 5555 | 1 | 0 | |
| 17497 | Latino General | ######## | Do Not Use | | Hola Cricket costumbres! | WAITING FOR COUNT APPROVAL | | 29394 | Hola! | 10/24/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17496 | Latino Engagement: Device Upgrade | ######## | Field Marketing | Jack Roldan | Hola from Cricket! | WAITING FOR COUNT APPROVAL | | 344 | Hola from Cricket! | 10/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 | |
| 17494 | ABP__spanish_10/16/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_874.TXT | 539 | 5555 | 1 | 0 | |
| 17493 | ABP__english_10/16/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_873.TXT | 2034 | 5555 | 1 | 0 | |
| 17492 | Test 1.4 - RP=ADR5, TN Markets | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 10704 | | 10/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17491 | Test 1.3 BC=2, Language=Spanish | ######## | Do Not Use | Craig | test | WAITING FOR COUNT APPROVAL | | 26298 | | 10/16/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17490 | Test 1.2 BC=2, Language=Spanish | ######## | Do Not Use | Craig | test | WAITING FOR COUNT APPROVAL | | 26298 | | 10/16/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17489 | Test 1.2 - Spanish BC=2 | ######## | Do Not Use | Craig | test | WAITING FOR COUNT APPROVAL | | 26298 | | 10/16/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17488 | Test 1.2 - English BC=2 | ######## | Do Not Use | Craig | test | WAITING FOR COUNT APPROVAL | | 236807 | | 10/16/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 | |
| 17487 | Test 1.2 Vegas English All | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 5203 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 | |
| 17486 | Test 1.2 Vegas English, ABP=All | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 5203 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 | |

| ID | Name | | Type | Owner | Description | Status | | Count | | Date | Start | End | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17485 | Test 1.3 - RP, Region=TN | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 11414 | | 10/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17484 | RP, Region | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 6855 | | 10/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17483 | Test 1.2 - RP, Region | ######## | Do Not Use | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/19/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17482 | Test 1.2 - Vegas English, ABP=Yes | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 1095 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17481 | Test 1.2 - Vegas English, ABP=No | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 4108 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17480 | Test 1.2 - Vegas Spanish | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 521 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17479 | Test 1.2 - Vegas English | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 5203 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17478 | Test 1.3 - Market, Account Status=Hot line | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17477 | Test 1.3 - Market, Account Status | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17476 | Test 1.3 - Market, Rate Plan, Language | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 5203 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17475 | Multiple List Upload Test | ######## | Do Not Use | Matt paglusch | Test | CREATED | | 0 | | 10/16/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17474 | YEst | ######## | Do Not Use | Matt Paglusch | Test | WAITING FOR COUNT APPROVAL | | 223865 | | 10/16/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17473 | ABP__spanish_10/15/2013 | ######## | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_853.TXT | 454 | 5555 | 1 | 0 |
| 17472 | ABP__english_10/15/2013 | ######## | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_852.TXT | 2739 | 5555 | 1 | 0 |
| 17471 | Test 1.2 - Market, Account Status=Hot line | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17470 | Test 1.2 - Market, Account Status | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17469 | Test 1.2 - Market, Rate Plan | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17468 | Test 1.2 - Market, Rate Plan, ABP | ######## | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 1103 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | | | | | | Status | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17467 | Test 1.2 - Market, Rate Plan, ABP, Language | ######## | Field Marketing | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 395 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17466 | Test 1.2 - Rate Plan + Spanish | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 640087 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17465 | Test 1.2 - Market + RP | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 51895 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17464 | Test 1.2 - ABP=No | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17463 | Test 1.2 - ABP | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17462 | Test 1.2 - All Spanish | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 431545 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17461 | Test 1.2 - Zip Code + ABP | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 1493 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17460 | Test 1.1 - Region/RP /Account Status | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 70675 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17459 | Test 1.1 - Zip Code + ABP | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 6334 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17458 | Test 1.1 - RPG+Tenure | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 1306738 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17457 | Test 1.1 - Rate Plan + Market | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17456 | Test 1.1 - Rate Plan & Spanish | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17455 | Test 1.1 - Rate Plan & Tenure | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 101450 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17454 | Test 1.1 - Hotline | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17453 | Test 1.1 - Rate Plan | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 640087 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17452 | Test 1.1 - RPG | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 421 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17451 | Test 1 - Bill Cycle | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 181905 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17450 | Test 1 - ABP Status | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 692518 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17449 | Test 1 - Hotline | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 0 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17448 | Test 1 - Act Date | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 200781 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17447 | Test 1 - Zip Code | ######## | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | 7827 | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |

| ID | Name | Date | Status | Owner | Message | Type | Status | User | Num | Num2 | Note | Date2 | Start | End | 0 | File | Count | Code | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17446 | Test 1 - RPG | ####### | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | | 0 | | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17445 | Test 1 - Markets | ####### | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | | 209908 | | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17444 | Test 1 - Regions | ####### | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | | 223764 | | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17443 | Test 1 - Rate Plan | ####### | Do Not Use | Craig Salveta | test | | WAITING FOR COUNT APPROVAL | | 0 | | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17442 | Test 1- All | ####### | Do Not Use | Craig Salveta | | | WAITING FOR COUNT APPROVAL | | 3558429 | | | 10/18/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17440 | ABP__spanish_10/14/2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | | Auto generated by cron script | 10/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_819.TXT | 334 | 5555 | 1 | |
| 17439 | ABP__english_10/14/2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | | Auto generated by cron script | 10/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_818.TXT | 2066 | 5555 | 1 | |
| 17438 | ABP__spanish_10/13/2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | AUTOMATIC STOP | shaynaS | 0 | | Auto generated by cron script | 10/18/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_817.TXT | 0 | 5555 | 0 | |
| 17437 | ABP__english_10/13/2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | AUTOMATIC STOP | shaynaS | 0 | | Auto generated by cron script | 10/18/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_816.TXT | 0 | 5555 | 0 | |
| 17436 | ABP__spanish_10/12/2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | | Auto generated by cron script | 10/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_815.TXT | 466 | 5555 | 1 | |
| 17435 | ABP__english_10/12/2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | | Auto generated by cron script | 10/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_814.TXT | 1848 | 5555 | 1 | |
| 17434 | smstest21 213232 | ####### | Lifeline | | test sms | | BROADCAST FINISHED | Telescope | 1 | | | 10/12/2013 | 14:58:00 | 16:00:00 | 0 | manual_upload_17434.txt | 1 | 5430 | 1 | 0 |
| 17433 | smstest2 | ####### | MMS Administration & Legal | | test sms | | BROADCAST FINISHED | Telescope | 1 | | | 10/12/2013 | 2:57:00 | 16:00:00 | 0 | manual_upload_17433.txt | 1 | 5559 | 1 | 0 |
| 17430 | testseedlist | ####### | MMS Administration & Legal | | test sms | | BROADCAST FINISHED | Telescope | 1 | | | 10/12/2013 | 2:15:00 | 16:00:00 | 0 | manual_upload_17430.txt | 1 | 5559 | 1 | 0 |
| 17429 | shayna101 1 mms test | ####### | MMS Administration & Legal | | test sms | | BROADCAST FINISHED | Telescope | 1 | | | 10/12/2013 | 13:22:00 | 16:00:00 | 0 | manual_upload_17429.txt | 1 | 5559 | 1 | 0 |
| 17428 | shayna101 1sms | ####### | Lifeline | | test sms | | BROADCAST FINISHED | Telescope | 1 | | | 10/12/2013 | 13:20:00 | 16:00:00 | 0 | manual_upload_17428.txt | 1 | 5430 | 1 | 0 |
| 17427 | test | 9/11/2013 | | | test broadcast | test broadcast | BROADCAST FINISHED | Telescope | 0 | 10801 | | 11/22/2013 | 1:00:00 | 19:00:00 | 0 | test.txt | 1 | 7777 | 1 | 0 |
| 17426 | ABP__spanish_10/11/2013 | ####### | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | 0 | | Auto generated by cron script | 10/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_811.TXT | 569 | 5555 | 1 | |
| 17425 | ABP__english_10/11/2013 | ####### | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | 0 | | Auto generated by cron script | 10/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_810.TXT | 2200 | 5555 | 1 | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17424 | ABP__span ish_10/10/ 2013 | ######## | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_779.TX T | 411 | 5555 | 1 | 0 |
| 17423 | ABP__engli sh_10/10/ 2013 | ######## | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_778.TX T | 804 | 5555 | 1 | 0 |
| 17422 | ABP__span ish_10/9/ 2013 | 10/9/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_776.TX T | 647 | 5555 | 1 | 0 |
| 17421 | ABP__engli sh_10/9/ 2013 | 10/9/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_775.TX T | 2430 | 5555 | 1 | 0 |
| 17420 | ABP__span ish_10/8/ 2013 | 10/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_774.TX T | 599 | 5555 | 1 | 0 |
| 17419 | ABP__engli sh_10/8/ 2013 | 10/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_773.TX T | 3422 | 5555 | 1 | 0 |
| 17418 | ABP__span ish_10/8/ 2013 | 10/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_772.TX T | 652 | 5555 | 1 | 0 |
| 17417 | ABP__engli sh_10/8/ 2013 | 10/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_771.TX T | 2738 | 5555 | 1 | 0 |
| 17416 | ABP__span ish_10/8/ 2013 | 10/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_770.TX T | 350 | 5555 | 1 | 0 |
| 17415 | ABP__engli sh_10/8/ 2013 | 10/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_769.TX T | 833 | 5555 | 1 | 0 |
| 17414 | ABP__span ish_10/8/ 2013 | 10/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_768.TX T | 630 | 5555 | 1 | 0 |
| 17413 | ABP__engli sh_10/8/ 2013 | 10/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_767.TX T | 2484 | 5555 | 1 | 0 |
| 17412 | ABP__span ish_10/8/ 2013 | 10/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_766.TX T | 496 | 5555 | 1 | 0 |
| 17411 | ABP__engli sh_10/8/ 2013 | 10/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_765.TX T | 2111 | 5555 | 1 | 0 |
| 17410 | ABP__span ish_10/8/ 2013 | 10/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_764.TX T | 486 | 5555 | 1 | 0 |
| 17409 | ABP__engli sh_10/8/ 2013 | 10/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_763.TX T | 2206 | 5555 | 1 | 0 |

| ID | Name | Date | | | Message | Status | User | | Generated | Date | Time | Time | | File | Count | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17408 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_762.TX T | 444 | 5555 | 1 | 0 |
| 17407 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_761.TX T | 2314 | 5555 | 1 | 0 |
| 17406 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_760.TX T | 601 | 5555 | 1 | 0 |
| 17405 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_759.TX T | 3047 | 5555 | 1 | 0 |
| 17404 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_758.TX T | 607 | 5555 | 1 | 0 |
| 17403 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_757.TX T | 2440 | 5555 | 1 | 0 |
| 17402 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_756.TX T | 416 | 5555 | 1 | 0 |
| 17401 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_755.TX T | 865 | 5555 | 1 | 0 |
| 17400 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_754.TX T | 590 | 5555 | 1 | 0 |
| 17399 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_753.TX T | 2505 | 5555 | 1 | 0 |
| 17398 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_752.TX T | 494 | 5555 | 1 | 0 |
| 17397 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_751.TX T | 2149 | 5555 | 1 | 0 |
| 17396 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_750.TX T | 471 | 5555 | 1 | 0 |
| 17395 | ABP__engli sh_10/08/ 2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_749.TX T | 2138 | 5555 | 1 | 0 |
| 17394 | Test 3 - Feature Code Group | 10/9/2013 | Do Not Use | Craig Salveta | Test | WAITING FOR COUNT APPROVAL | | 0 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17393 | ABP__span ish_10/08/ 2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIS T_747.TX T | 494 | 5555 | 1 | 0 |

| ID | Name | Date | Type | Owner | Message | Status | User | Count | Source | Date2 | Start | End | N1 | File | N2 | Code | F1 | F2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17392 | ABP__english_10/08/2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_746.TXT | 2023 | 5555 | 1 | 0 |
| 17391 | Test 3 - Feature Code | 10/9/2013 | Add A Line | Craig | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17390 | Test 3 - Rate Plan | 10/9/2013 | Add A Line | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17389 | Test 3 - Regions | 10/9/2013 | Add A Line | Craig | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17388 | Test 3 - Market | 10/9/2013 | Add A Line | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 239124 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17387 | Test 3 - RPG | 10/9/2013 | Add A Line | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17386 | Test 3 - Zip Code | 10/9/2013 | Add A Line | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/9/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17385 | Test 3 - Act Date | 10/9/2013 | Field Marketing | Craig Salveta | test | WAITING FOR COUNT APPROVAL | | 0 | | 10/10/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17384 | ABP__spanish_10/08/2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_738.TXT | 0 | 5555 | 0 | 0 |
| 17383 | ABP__english_10/08/2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_737.TXT | 0 | 5555 | 1 | 0 |
| 17382 | Test 3 - ABP Status | 10/9/2013 | Do Not Use | Craig S | test | CREATED | | 0 | | 10/11/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17381 | Test 3 - Hotline | 10/9/2013 | Add A Line | Craig S | test | CREATED | | 0 | | 10/11/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17380 | Test 3 - Bill Cycle | 10/9/2013 | Add A Line | Craig S | Test | CREATED | | 0 | | 10/11/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17379 | ABP__spanish_10/08/2013 | 10/8/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_736.TXT | 0 | 5555 | 1 | 0 |
| 17378 | ABP__english_10/08/2013 | 10/8/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 10/13/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_735.TXT | 0 | 5555 | 1 | 0 |
| 17377 | SAT PNK Redirect | 10/9/2013 | Field Marketing | Susan Cochran | The store at 000 Babcock no longer services Cricket, please go to 1234 Main Street for all sales and payments. Thank you for being a Cricket customer. | CREATED | scochran | 0 | SAT PNK Babcock Redirect | 10/9/2013 | 8:00:00 | 15:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17375 | ABP__spanish_10/07/2013 | 10/7/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 10/12/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_734.TXT | 0 | 5555 | 1 | 0 |
| 17374 | ABP__english_10/07/2013 | 10/7/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 10/12/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_733.TXT | 0 | 5555 | 1 | 0 |
| 17373 | CSAT_Samsung Admire_10/4 | 10/8/2013 | Field Marketing | Matt Paglusch | Did you buy a Samsung Admire 2 at Cricket? The first 500 to take a 5 min survey at http://mycrk.it/GCPnxc have a chance to WIN A FREE MONTH OF SERVICE | BROADCAST FINISHED | | 15000 | | 10/8/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17373.txt | 15000 | 5558 | 1 | |
| 17372 | CSAT_Muve Survey_10/4 | 10/8/2013 | Field Marketing | Matt Paglusch | Want a chance to win a month of free service?  Take a 5 min survey about your Cricket service at http://mycrk.it/1ccPfCk to enter for a chance to win! | BROADCAST FINISHED | | 8000 | | 10/8/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17372.txt | 8000 | 5558 | 1 | |

| ID | Name | Date | Category | Owner | Message | Status | User | Num | Date2 | Time1 | Time2 | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17371 | Muve Welcome ENG_Week 2_10/4 | 10/4/2013 | MMS Corporate Marketing | Matt Paglusch | Did you know Muve Music is included with your Cricket rate plan? To learn how to download unlimited music to your phone, click http://www.mycrk.it/how2muve now. | CREATED | | 0 | 10/5/2013 | 12:00:00 | 16:00:00 | 0 | | 0 | 7777 | 0 | 0 |
| 17370 | Muve Welcome ENG_Week 1_10/4 | 10/4/2013 | MMS Corporate Marketing | Matt Paglusch | Thank you for choosing Muve Music! Click http://www.mycrk.it/getmuve to learn more about unlimited song downloads included in your rate plan. | CREATED | | 0 | 10/5/2013 | 12:00:00 | 16:00:00 | | manual_ upload_1 7370.txt | 0 | 7777 | 0 | 0 |
| 17369 | MD Lifeline Audit De-Enroll | ######## | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 10/25. | BROADCAST FINISHED | sbogen | 1105 | 10/23/2013 | 7:00:00 | 14:00:00 | 0 | manual_ upload_1 7369.txt | 1105 | 5430 | 1 | 0 |
| 17368 | KY Lifeline Audit De-Enroll | ######## | Lifeline | Sara Bogen | As you did not choose Cricket as your Lifeline provider or failed to respond to USAC, your Lifeline credit will be removed from your account by 10/25. | BROADCAST FINISHED | sbogen | 793 | 10/23/2013 | 7:00:00 | 14:00:00 | 0 | manual_ upload_1 7368.txt | 793 | 5430 | 1 | 0 |
| 17366 | PWH AAL - S1B - Erev -10/2/13 | 10/2/2013 | Add A Line | Craig S | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | GROUP LOAD ERROR | | 335736 | 10/9/2013 | 8:00:00 | 17:00:00 | 0 | manual_ upload_1 7366.txt | 335736 | 5556 | 1 | 0 |
| 17365 | PWH AAL - S2A - Erev | 10/2/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 241603 | 10/2/2013 | 8:00:00 | 17:00:00 | 0 | manual_ upload_1 7365.txt | 241603 | 5556 | 1 | 0 |
| 17364 | PWH AAL - S2B - Erev -10/2/13 | 10/2/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | BROADCAST FINISHED | | 241384 | 10/9/2013 | 8:00:00 | 17:00:00 | 0 | manual_ upload_1 7364.txt | 241384 | 5556 | 1 | 0 |
| 17363 | PWH AAL - S3B - Erev -10/2/13 | 10/2/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | AUTOMATIC STOP | | 808830 | 10/9/2013 | 8:00:00 | 17:00:00 | 0 | manual_ upload_1 7363.txt | 808830 | 5556 | 1 | 0 |
| 17362 | PWH AAL - S4 - Erev | 10/2/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | AUTOMATIC STOP | | 124770 | 10/3/2013 | 7:00:00 | 17:00:00 | 0 | manual_ upload_1 7362.txt | 124770 | 5556 | 1 | 0 |
| 17361 | PWH AAL - S4 - Srev | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | GROUP LOAD ERROR | | 14487 | 10/3/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7361.txt | 14487 | 5556 | 1 | 0 |
| 17360 | PWH AAL - S3A - Srev -10/2/13 | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 89302 | 10/3/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7360.txt | 89302 | 5556 | 1 | 0 |
| 17359 | PWH AAL - S3B - Srev | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | AUTOMATIC STOP | | 81317 | 10/9/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7359.txt | 81317 | 5556 | 1 | 0 |
| 17358 | PWH AAL - S2B - Srev -10/2/13 | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 21807 | 10/9/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7358.txt | 21807 | 5556 | 1 | 0 |
| 17357 | PWH AAL - S1B - S_rev | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | AUTOMATIC STOP | | 26435 | 10/9/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7357.txt | 26435 | 5556 | 1 | 0 |
| 17356 | PWH AAL Segment 1A - S - Rev - 10/2/13 | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | AUTOMATIC STOP | | 36657 | 10/3/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7356.txt | 36657 | 5556 | 1 | 0 |
| 17355 | PWH AAL - Segment 2A - S - Rev -10/2/13 | 10/2/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | BROADCAST FINISHED | | 21401 | 10/3/2013 | 9:00:00 | 17:00:00 | 0 | manual_ upload_1 7355.txt | 21401 | 5556 | 1 | 0 |
| 17354 | Evolve Money - Blast 2 - E - 10/1/2013 _3 | 10/1/2013 | MMS Corporate Marketing | Gary Barton | Take the hassle out of paying bills. With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer. It's fast, easy and FREE! No worries, just all your bills delivered on time, every time. Download the free app today at http://goo.gl/G8Zbqx. | BROADCAST FINISHED | | 339566 | 10/5/2013 | 8:00:00 | 17:00:00 | 0 | manual_ upload_1 7354.txt | 339566 | 7777 | 1 | 0 |
| 17353 | Evolve Money - Blast 1 - E - 9/30/2013 _3 | 10/1/2013 | MMS Corporate Marketing | Gary Barton | Take the hassle out of paying bills. With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer. It's fast, easy and FREE! No worries, just all your bills delivered on time, every time. Download the free app today at http://goo.gl/G8Zbqx. | AUTOMATIC STOP | | 203726 | 10/5/2013 | 8:00:00 | 17:00:00 | 0 | manual_ upload_1 7353.txt | 203726 | 7777 | 1 | 0 |

| ID | Name | Date | Category | Owner | Message | Status | User | Count | Date2 | Start | End | | File | Count | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17352 | OK Lifeline Audit 4--10/15 | ####### | Lifeline | Sara Bogen | This is your last week to select your Lifeline provider. Call the number sent to you by USAC to pick Cricket! | BROADCAST FINISHED | sbogen | 3692 | 10/15/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7352.txt | 3692 | 5430 | 1 | 0 |
| 17351 | OK Lifeline Audit 3--10/11 | ####### | Lifeline | Sara Bogen | Next week is your last week to select your Lifeline provider. Call the number sent to you by USAC to choose Cricket! | GROUP LOAD ERROR | sbogen | 3692 | 10/11/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7351.txt | 3692 | 5430 | 1 | 0 |
| 17350 | OK Lifeline Audit 2--10/8 | 10/8/2013 | Lifeline | Sara Bogen | Attention Lifeline Customer! If you haven't already, call the number sent to you by USAC to pick Cricket! | BROADCAST FINISHED | sbogen | 3692 | 10/8/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7350.txt | 3692 | 5430 | 1 | 0 |
| 17349 | OK Lifeline Audit 1--10/3 | 10/3/2013 | Lifeline | Sara Bogen | Lifeline Customer, you should've received a letter from USAC. Select Cricket by calling the number sent to you by USAC! | BROADCAST FINISHED | sbogen | 3692 | 10/3/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7349.txt | 3692 | 5430 | 1 | 0 |
| 17348 | Oct Texas LL Drops Spanish--10/9 | 10/9/2013 | Lifeline | Sara Bogen | Cricket ha sido notificado que ya no califica para el descuento de Lifeline de $13.50. Por favor llame 8664548387 si usted cree que esto es un error. | BROADCAST FINISHED | sbogen | 343 | 10/9/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7348.txt | 343 | 5430 | 1 | 0 |
| 17347 | Oct Texas LL Drops English--10/9 | 10/9/2013 | Lifeline | Sara Bogen | Cricket has been notified that you no longer qualify for the $13.50 Lifeline discount. Please call LITE-UP TX 8664548387 if you feel this is in error. | BROADCAST FINISHED | sbogen | 2348 | 10/9/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7347.txt | 2348 | 5430 | 1 | 0 |
| 17346 | Oct Texas LL Adds English--10/9 | 10/9/2013 | Lifeline | Sara Bogen | GREAT NEWS! You qualify for Cricket Lifeline Credit! Starting with your next bill, you'll receive $13.50 off your bill each month you're eligible. | BROADCAST FINISHED | sbogen | 3715 | 10/9/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7346.txt | 3715 | 5430 | 1 | 0 |
| 17345 | Sept/Oct Texas LL Adds Spanish--10/1 | 10/1/2013 | Lifeline | Sara Bogen | Buenas noticias! Usted califica para el descuento de Lifeline de Cricket! Apartir del proximo mes, usted $13.50 recibira de la factura cada mes. | BROADCAST FINISHED | sbogen | 1293 | 10/1/2013 | 12:00:00 | 15:00:00 | 0 | manual_upload_1 7345.txt | 1293 | 5430 | 1 | 0 |
| 17344 | Test 2 - Bill Cycle | 9/30/2013 | Do Not Use | Craig S | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/1/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17343 | Test 2 - Hotlined | 10/2/2013 | Do Not Use | Test | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17342 | Test 2 - ABP Status | 10/2/2013 | Do Not Use | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17341 | Test2 - Act Date | 10/2/2013 | Add A Line | Craig S | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5556 | 0 | 0 |
| 17340 | Test 2- Zip Code | 10/3/2013 | Field Marketing | Craig S | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17339 | Test 2 - RPG | 10/2/2013 | Do Not Use | Craig S | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5555 | 0 | 0 |
| 17338 | Recert Winback NO Offer 3--10/17 | ####### | Lifeline | Sara Bogen | Your Lifeline credit was recently removed from your account as you did not recertify. If you still qualify, visit a store today to reapply! | BROADCAST FINISHED | sbogen | 2356 | 10/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7338.txt | 2356 | 5430 | 1 | 0 |
| 17337 | Recert Winback Offer 3--10/17 | ####### | Lifeline | Sara Bogen | Former Lifeline Customer. If you still qualify for Lifeline, visit a store to reapply and Cricket will give you an additional $10 off your next bill! | BROADCAST FINISHED | sbogen | 6853 | 10/17/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7337.txt | 6853 | 5430 | 1 | 0 |
| 17336 | Recert Winback NO Offer 2--10/10 | ####### | Lifeline | Sara Bogen | Former Lifeline Customer. You may still be eligible to receive the Lifeline discount. If you still qualify, visit a store today to reapply! | BROADCAST FINISHED | sbogen | 1701 | 10/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7336.txt | 1701 | 5430 | 1 | 0 |
| 17335 | Recert Winback Offer 2--10/10 | ####### | Lifeline | Sara Bogen | Come back to Cricket Lifeline! If you still qualify, visit a store to reapply and Cricket will give you an additional $10 off your next bill! | BROADCAST FINISHED | sbogen | 4488 | 10/10/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7335.txt | 4488 | 5430 | 1 | 0 |
| 17332 | Lifeline Discount Reduction--10/11 | ####### | Lifeline | Sara Bogen | Lifeline Alert! Due to changes in the Lifeline program, your discount will now be offered at $10/month effective 11/10. Visit a store for details. | GROUP LOAD ERROR | sbogen | 144523 | 10/11/2013 | 8:00:00 | 15:00:00 | 0 | manual_upload_1 7332.txt | 144523 | 5430 | 1 | 0 |

| ID | Name | Date | Category | Sub | Owner | Message | Status | User | Count | Date | Start | End | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17329 | Recert Winback NO Offer 1--10/3 | 10/3/2013 | Lifeline | | Sara Bogen | Your Lifeline credit was recently removed from your account as you did not recertify. If you still qualify, visit a store today to reapply! | BROADCAST FINISHED | sbogen | 2649 | 10/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17329.txt | 2649 | 5430 | 1 | 0 |
| 17328 | Recert Winback Offer 1--10/3 | 10/3/2013 | Lifeline | | Sara Bogen | Former Lifeline Customer. If you still qualify for Lifeline, visit a store to reapply and Cricket will give you an additional $10 off your next bill! | BROADCAST FINISHED | sbogen | 19153 | 10/3/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_17328.txt | 19153 | 5430 | 1 | 0 |
| 17327 | Evolve Money - Blast 4 - S - 10/2/2013 | 10/2/2013 | MMS Corporate Marketing | | Gary Barton | Pare de pagar facturas una por una. Con Evolve Money usted puede pagar mas de 10,000 facturas, incluso Cricket, en solo minutos con su smartphone o computadora. Es rapido, sencillo y GRATIS! Todos sus pagos enviados a tiempo, sin excepcion. Descargue la app gratuita: http://goo.gl/li2XXU. | BROADCAST FINISHED | | 127400 | 10/8/2013 | 8:00:00 | 17:00:00 | | manual_upload_17327.txt | 127400 | 7777 | 1 | 0 |
| 17326 | Evolve Money - Blast 3 - E - 10/2/2013_2 | 10/2/2013 | MMS Corporate Marketing | | Gary Barton | Take the hassle out of paying bills.  With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer.  It's fast, easy and FREE!  No worries, just all your bills delivered on time, every time.  Download the free app today at http://goo.gl/G8Zbqx. | BROADCAST FINISHED | | 393057 | 10/8/2013 | 8:00:00 | 17:00:00 | | manual_upload_17326.txt | 393057 | 7777 | 1 | 0 |
| 17325 | Evolve Money - Blast 2 - E - 10/1/2013_2 | 10/1/2013 | MMS Corporate Marketing | | Gary Barton | Take the hassle out of paying bills.  With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer.  It's fast, easy and FREE!  No worries, just all your bills delivered on time, every time.  Download the free app today at http://goo.gl/G8Zbqx. | GROUP LOAD ERROR | | 391572 | 10/5/2013 | 8:00:00 | 17:00:00 | | manual_upload_17325.txt | 391572 | 7777 | 1 | 0 |
| 17324 | Evolve Money - Blast 1 - E - 9/30/2013_2 | 9/30/2013 | MMS Corporate Marketing | | Gary Barton | Take the hassle out of paying bills.  With Evolve Money you can pay over 10,000 bills including Cricket in just minutes with your smartphone or computer.  It's fast, easy and FREE!  No worries, just all your bills delivered on time, every time.  Download the free app today at http://goo.gl/G8Zbqx. | GROUP LOAD ERROR | | 392828 | 10/4/2013 | 14:15:00 | 17:00:00 | | manual_upload_17324.txt | 392828 | 7777 | 1 | 0 |
| 17323 | Fan Hub_10/1 | 10/1/2013 | MMS Corporate Marketing | | Matt Paglusch | Here's your special invitation to CRICKET FAN HUB, a unique wireless experience. Complete fun challenges to win Cricket swag like free service, Samsung Galaxy S4 phones and more cool prizes. CRICKET FAN HUB also unlocks access to one-of-a-kind experiences reserved just for our biggest fans! Get started here http://mycrk.it/FHinviteB1 | BROADCAST FINISHED | | 49999 | 10/2/2013 | 10:00:00 | 16:00:00 | | manual_upload_17323.txt | 49999 | 7777 | 1 | 0 |
| 17321 | Test - Market | 10/2/2013 | Add A Line | | | test | WAITING FOR COUNT APPROVAL | | 289572 | 10/2/2013 | 9:00:00 | 16:00:00 | 0 | | | 5556 | 0 | 0 |
| 17320 | Test - Zip Code | 10/2/2013 | Field Marketing | | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/4/2013 | 9:00:00 | 16:00:00 | 0 | | | 5558 | 0 | 0 |
| 17319 | Test - Region | 10/2/2013 | Add A Line | | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/2/2013 | 9:00:00 | 16:00:00 | 0 | | | 5556 | 0 | 0 |
| 17318 | Test - Bill Cycle | 10/2/2013 | Do Not Use | | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/3/2013 | 9:00:00 | 16:00:00 | 0 | | | 5555 | 0 | 0 |
| 17317 | Test - Hotline | 10/2/2013 | Do Not Use | | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/2/2013 | 9:00:00 | 16:00:00 | 0 | | | 5555 | 0 | 0 |
| 17316 | Test - ABP Status | 10/2/2013 | Add A Line | | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/3/2013 | 9:00:00 | 16:00:00 | 0 | | | 5556 | 0 | 0 |
| 17315 | Test - Product - RPG | 10/2/2013 | Do Not Use | | Craig S | test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | | 5555 | 0 | 0 |
| 17314 | Testing - Act Date | 10/2/2013 | Add A Line | | Craig S | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/5/2013 | 9:00:00 | 16:00:00 | 0 | | | 5556 | 0 | 0 |
| 17313 | TEST_#3_9/30 | 9/30/2013 | Add A Line | | Matt Paglusch | Test | WAITING FOR COUNT APPROVAL | | 0 | 10/1/2013 | 9:00:00 | 16:00:00 | 0 | | | 5556 | 0 | 0 |

| ID | Name | Date | Type | Person | Message | Status | | Date | Time | Time | | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17312 | TEST_#2_9/30 | 9/30/2013 | Add A Line | Matt Paglusch | TESTTESTESTESTESTESTEST | WAITING FOR COUNT APPROVAL | 0 | 10/1/2013 | 9:00:00 | 16:00:00 | 0 | | | 0 | 5556 | 0 | 0 |
| 17311 | TEST_9/30/2013 | 9/30/2013 | Do Not Use | Matt Paglusch | Test Test Test Test | WAITING FOR COUNT APPROVAL | 258387 | 10/1/2013 | 9:00:00 | 16:00:00 | 0 | | | 0 | 5555 | 0 | 0 |
| 17309 | Test #2 | 10/2/2013 | Do Not Use | Craig S | Testing | WAITING FOR COUNT APPROVAL | 0 | 10/4/2013 | 9:00:00 | 16:00:00 | 0 | | | 0 | 5555 | 0 | 0 |
| 17307 | GLN Notification_94 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6894. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17307.txt | 1 | 5559 | 1 | 0 |
| 17306 | GLN Notification_92 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6892. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17306.txt | 1 | 5559 | 1 | 0 |
| 17305 | GLN Notification_85 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6885. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17305.txt | 1 | 5559 | 1 | 0 |
| 17304 | GLN Notification_84 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6884. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17304.txt | 1 | 5559 | 1 | 0 |
| 17303 | GLN Notification_82 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6882. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17303.txt | 1 | 5559 | 1 | 0 |
| 17302 | GLN Notification_81 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6881. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17302.txt | 1 | 5559 | 1 | 0 |
| 17301 | GLN Notification_78 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6878. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17301.txt | 1 | 5559 | 1 | 0 |
| 17300 | GLN Notification_77 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6877. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17300.txt | 1 | 5559 | 1 | 0 |
| 17299 | GLN Notification_76 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6876. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17299.txt | 1 | 5559 | 1 | 0 |
| 17298 | GLN Notification_75 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6875. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17298.txt | 1 | 5559 | 1 | 0 |
| 17297 | GLN Notification_72 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6872. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17297.txt | 1 | 5559 | 1 | 0 |
| 17296 | GLN Notification_71 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6871. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17296.txt | 1 | 5559 | 1 | 0 |
| 17295 | GLN Notification_64 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6864. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17295.txt | 1 | 5559 | 1 | 0 |
| 17294 | GLN Notification_63 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6863. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17294.txt | 1 | 5559 | 1 | 0 |
| 17293 | GLN Notification_62 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6862. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17293.txt | 1 | 5559 | 1 | 0 |
| 17291 | GLN Notification_61 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6861. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17291.txt | 1 | 5559 | 1 | 0 |
| 17290 | GLN Notification_60 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6860. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17290.txt | 1 | 5559 | 1 | 0 |
| 17288 | GLN Notification_59 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6859. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17288.txt | 1 | 5559 | 1 | 0 |
| 17286 | GLN Notification_57 | 9/28/2013 | Administration & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6857. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | manual_upload_17286.txt | 1 | 5559 | 1 | 0 |

| | GLN Notificatio n_54 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6855. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7285.txt | 1 | 5559 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17285 | | | | | | | | | | | | | | | | | | |
| 17284 | GLN Notificatio n_53 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6853. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7284.txt | 1 | 5559 | 1 | 0 |
| 17283 | GLN Notificatio n_48 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6848. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7283.txt | 1 | 5559 | 1 | 0 |
| 17282 | GLN Notificatio n_46 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6846. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7282.txt | 1 | 5559 | 1 | 0 |
| 17281 | GLN Notificatio n_45 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6845. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7281.txt | 1 | 5559 | 1 | 0 |
| 17280 | GLN Notificatio n_41 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6841. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7280.txt | 1 | 5559 | 1 | 0 |
| 17279 | GLN Notificatio n_40 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6840. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7279.txt | 1 | 5559 | 1 | 0 |
| 17278 | GLN Notificatio n_38 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6838. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7278.txt | 1 | 5559 | 1 | 0 |
| 17277 | GLN Notificatio n_35 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6835. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7277.txt | 1 | 5559 | 1 | 0 |
| 17276 | GLN Notificatio n_32 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6832. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7276.txt | 1 | 5559 | 1 | 0 |
| 17275 | GLN Notificatio n_31 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6831. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7275.txt | 1 | 5559 | 1 | 0 |
| 17274 | GLN Notificatio n_30 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6830. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7274.txt | 1 | 5559 | 1 | 0 |
| 17273 | GLN Notificatio n_29 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6829. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7273.txt | 1 | 5559 | 1 | 0 |
| 17272 | GLN Notificatio n_27 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6827. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7272.txt | 1 | 5559 | 1 | 0 |
| 17271 | GLN Notificatio n_24 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6824. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7271.txt | 1 | 5559 | 1 | 0 |
| 17270 | GLN Notificatio n_23 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6823. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7270.txt | 1 | 5559 | 1 | 0 |
| 17269 | GLN Notificatio n_20 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6820. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7269.txt | 1 | 5559 | 1 | 0 |
| 17268 | GLN Notificatio n_18 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6818. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7268.txt | 1 | 5559 | 1 | 0 |
| 17267 | GLN Notificatio n_15 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6815. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7267.txt | 1 | 5559 | 1 | 0 |
| 17266 | GLN Notificatio n_14 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6814. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7266.txt | 1 | 5559 | 1 | 0 |
| 17265 | GLN Notificatio n_13 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6813. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7265.txt | 1 | 5559 | 1 | 0 |
| 17264 | GLN Notificatio n_7 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6811. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | | 1 | | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7264.txt | 1 | 5559 | 1 | 0 |

| ID | Name | Date | Category | Person | Message | Status | | Date2 | Time1 | Time2 | | File | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | GLN Notificatio n_6 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6809. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7263.txt | 1 | 5559 | 1 | 0 |
| 17262 | GLN Notificatio n_5 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6808. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7262.txt | 1 | 5559 | 1 | 0 |
| 17261 | GLN Notificatio n_4 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6806. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7261.txt | 1 | 5559 | 1 | 0 |
| 17260 | GLN Notificatio n_3 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6803. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7260.txt | 1 | 5559 | 1 | 0 |
| 17259 | GLN Notificatio n_2 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6802. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7259.txt | 1 | 5559 | 1 | 0 |
| 17258 | GLN Notificatio n_1 | 9/28/2013 | Administra tion & Legal | Jason Gress | Tu NUEVO numero Global Local de Cricket es 5-022-316-6800. Compartelo con tu familia y amigos. Gracias por ser un cliente leal de Cricket! | BROADCAST FINISHED | 1 | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | manual_upload_1 7258.txt | 1 | 5559 | 1 | 0 |
| 17257 | PWH AAL - Segment 1A - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | AUTOMATI C STOP | 42619 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7257.txt | 42619 | 5556 | 1 | 0 |
| 17256 | PWH AAL - Segment 1B - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una smartphone de Cricket, anade 1 linea por solo $30 y el primer mes es gratis. | AUTOMATI C STOP | 42349 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7256.txt | 42349 | 5556 | 1 | 0 |
| 17255 | PWH AAL - Segment 2B - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | AUTOMATI C STOP | 27751 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7255.txt | 27751 | 5556 | 1 | 0 |
| 17254 | PWH AAL - Segment 2A - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una telefono de Cricket, anade 1 linea por solo $20 y el primer mes es gratis. | AUTOMATI C STOP | 27347 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7254.txt | 27347 | 5556 | 1 | 0 |
| 17253 | PWH AAL - Segment 3B - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | AUTOMATI C STOP | 97203 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7253.txt | 97203 | 5556 | 1 | 0 |
| 17252 | PWH AAL - Segment 3A - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | AUTOMATI C STOP | 95241 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7252.txt | 95241 | 5556 | 1 | 0 |
| 17251 | PWH AAL - Segment 4 - S - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Quieres un plan familiar con cada linea personalizada? Traenos una celular de Cricket, anade 1 linea por tan solo $20 y el primer mes es gratis. | AUTOMATI C STOP | 20465 | 10/1/2013 | 15:00:00 | 17:00:00 | 0 | manual_upload_1 7251.txt | 20466 | 5556 | 1 | 0 |
| 17250 | PWH AAL - Segment 4 E - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | AUTOMATI C STOP | 130750 | 10/1/2013 | 14:00:00 | 17:00:00 | 0 | manual_upload_1 7250.txt | 130750 | 5556 | 1 | 0 |
| 17249 | PWH AAL - Segment 3B - E - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | AUTOMATI C STOP | 824716 | 10/1/2013 | 14:00:00 | 17:00:00 | 0 | manual_upload_1 7249.txt | 824716 | 5556 | 1 | 0 |
| 17248 | PWH AAL - Segment 3A - E - 9/27/2013 | 9/27/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for as little as $20 & get the 1st month free. | BROADCAST FINISHED | 816304 | 10/1/2013 | 14:00:00 | 17:00:00 | 0 | manual_upload_1 7248.txt | 816304 | 5556 | 1 | 0 |
| 17247 | PWH AAL - Segment 2B - E - 9/27/13 | 9/27/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | AUTOMATI C STOP | 247239 | 9/30/2013 | 14:00:00 | 17:00:00 | 0 | manual_upload_1 7247.txt | 247239 | 5556 | 1 | 0 |
| 17246 | PWH Segment 1B - E - 9/27/2013 | 9/27/2013 | Add A Line | Craig S | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | AUTOMATI C STOP | 341620 | 9/30/2013 | 14:00:00 | 17:00:00 | 0 | manual_upload_1 7246.txt | 341620 | 5556 | 1 | 0 |

| Name | ID | Date | Date2 | Type | Creator | Message | Status | Sub | Num | Note | Date3 | Time1 | Time2 | Flag | File | Num2 | Num3 | C1 | C2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PWH AAL - Segment 2A - E - | 17245 | 9/27/2013 | 9/27/2013 | Add A Line | Craig Salveta | Want a family plan with the freedom to customize each line? Bring in any Cricket phone, add a line for just $20 & get the 1st month free. | AUTOMATIC STOP | | 247462 | | 9/30/2013 | 14:00:00 | 17:00:00 | 0 | manual_upload_17245.txt | 247462 | 5556 | 1 | 0 |
| Test 56 | 17244 | 9/27/2013 | | Add A Line | Craig S | Want a family plan with the freedom to customize each line? Bring in any Cricket smartphone, add a line for just $30 & get the 1st month free. | BROADCAST FINISHED | | 341481 | Not a test - actual campaign for PWH Segment 1 - E - 9/27/2013 | 9/30/2013 | 13:00:00 | 17:00:00 | 0 | manual_upload_17244.txt | 341481 | 5556 | 1 | 0 |
| 2nd MD Lifeline Audit 4-- 10/7 | 17241 | 10/7/2013 | | Lifeline | Sara Bogen | This is your last week to select your Lifeline provider. Call the number sent to you by USAC to choose Cricket! | BROADCAST FINISHED | sbogen | 2766 | | 10/7/2013 | 7:00:00 | 14:00:00 | 0 | manual_upload_17241.txt | 2766 | 5430 | 1 | 0 |
| 2nd MD Lifeline Audit 3-- 10/3 | 17240 | 10/3/2013 | | Lifeline | Sara Bogen | Next week is your last week to select your Lifeline provider. Call the number sent to you by USAC to choose Cricket! | BROADCAST FINISHED | sbogen | 2766 | | 10/3/2013 | 7:00:00 | 14:00:00 | 0 | manual_upload_17240.txt | 2766 | 5430 | 1 | 0 |
| 2nd MD Lifeline Audit 2-- 10/1 | 17239 | 10/1/2013 | | Lifeline | Sara Bogen | Attention Lifeline Customer! If you haven't already, call the number sent to you by USAC to pick Cricket! | BROADCAST FINISHED | sbogen | 2766 | | 10/1/2013 | 7:00:00 | 14:00:00 | 0 | manual_upload_17239.txt | 2766 | 5430 | 1 | 0 |
| 2nd MD Lifeline Audit 1-- 9/27 | 17238 | 9/27/2013 | | Lifeline | Sara Bogen | Lifeline Customer, you should've received a letter from USAC. Select Cricket by calling the number sent to you by USAC! | BROADCAST FINISHED | sbogen | 2766 | | 9/27/2013 | 12:00:00 | 14:00:00 | 0 | manual_upload_17238.txt | 2766 | 5430 | 1 | 0 |
| CRM Test #6 | 17237 | 9/27/2013 | | Field Marketing | Craig Salveta | Test 1 2 3 | WAITING FOR COUNT APPROVAL | | 0 | | 9/28/2013 | 7:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| Global Local_Rd1 _SPA_9/27 | 17235 | 9/26/2013 | | Administration & Legal | Jason Gress | Alerta: El 28/9 cambiaremos tu numero actual de Guatemala Global Local. Recibiras un nuevo numero Global Local en la manana del 28/9 por SMS. | BROADCAST FINISHED | | 57 | | 9/26/2013 | 15:30:00 | 17:00:00 | 0 | manual_upload_17235.txt | 57 | 5559 | 1 | 0 |
| Global Local_Rd1 _Eng_9/26 _v2 | 17234 | 9/26/2013 | | Administration & Legal | Jason Gress | Alert: On 9/28 your current Guatemala Global Local number will be changed. You will receive a new Global Local number the morning of 9/28 via SMS. | BROADCAST FINISHED | | 61 | | 9/26/2013 | 15:30:00 | 17:00:00 | 0 | manual_upload_17234.txt | 61 | 5559 | 1 | 0 |
| Global Local_Rd2 _SPA_9/27 _v2 | 17233 | 9/27/2013 | | Administration & Legal | Jason Gress | Recordatorio: Esta noche cambiaremos tu numero actual de Guatemala Global Local. Recibiras un nuevo numero Global Local en la manana del 28/9 por S | GROUP LOAD ERROR | | 55 | | 9/27/2013 | 14:30:00 | 17:00:00 | 0 | manual_upload_17233.txt | 115 | 5559 | 1 | 0 |
| Global Local_Rd2 _SPA_9/27 | 17232 | 9/26/2013 | | Administration & Legal | Jason Gress | Recordatorio: Esta noche cambiaremos tu numero actual de Guatemala Global Local. Recibiras un nuevo numero Global Local en la manana del 28/9 por S | AUTOMATIC STOP | | 55 | | 9/26/2013 | 14:30:00 | 17:00:00 | 0 | manual_upload_17232.txt | 115 | 5559 | 1 | 0 |
| Global Local_Rd2 _Eng_9/27 | 17231 | 9/27/2013 | | Administration & Legal | Jason Gress | Reminder: Tonight your current Guatemala Global Local number will be changed. You will receive a new Global Local number the morning of 9/28 via SMS. | GROUP LOAD ERROR | | 59 | | 9/27/2013 | 14:30:00 | 17:00:00 | 0 | manual_upload_17231.txt | 123 | 5559 | 1 | 0 |
| Global Local_Rd1 _SPA_9/26 | 17230 | 9/26/2013 | | Administration & Legal | Jason Gress | Alerta: El 28/9 cambiaremos tu numero actual de Guatemala Global Local. Recibiras un nuevo numero Global Local en la manana del 28/9 por SMS. | GROUP LOAD ERROR | | 55 | | 9/26/2013 | 14:30:00 | 17:00:00 | 0 | manual_upload_17230.txt | 115 | 5559 | 1 | 0 |
| Global Local_Rd1 _Eng_9/26 | 17229 | 9/26/2013 | | Administration & Legal | Jason Gress | Alert: On 9/28 your current Guatemala Global Local number will be changed. You will receive a new Global Local number the morning of 9/28 via SMS. | GROUP LOAD ERROR | | 59 | | 9/26/2013 | 14:30:00 | 17:00:00 | 0 | manual_upload_17229.txt | 123 | 5559 | 1 | 0 |
| Voice Disconnects_9/29 | 17228 | 9/26/2013 | | Administration & Legal | Mary Fish | Due to non-compliance with Cricket Prohibited Network Uses, your line of service will be disconnected on 9/30. See http://mycrk.it/ax1Vtl for details. | BROADCAST FINISHED | | 35 | | 9/27/2013 | 13:00:00 | 17:00:00 | 0 | manual_upload_17228.txt | 35 | 5559 | 1 | 0 |
| Fan Hub_9/26 | 17227 | 9/26/2013 | | MMS Corporate Marketing | Matt Paglusch | Here's your special invitation to CRICKET FAN HUB, a unique wireless experience. Complete fun challenges to win Cricket swag like free service, Samsung Galaxy S4 phones and more cool prizes. CRICKET FAN HUB also unlocks access to one-of-a-kind experiences reserved just for our biggest fans! Get started here http://mycrk.it/FHinviteB1 | GROUP LOAD ERROR | | 48000 | | 9/26/2013 | 12:00:00 | 16:00:00 | 0 | manual_upload_17227.txt | 99999 | 7777 | 1 | 0 |

| ID | Name | Date | Type | Person | Message | Status | User | Num | Contacts | Date2 | Start | End | Col | File | ColA | ColB | ColC | ColD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17226 | Oklahoma Lifeline Non-Usage #14b | 9/26/2013 | Do Not Use | Travis Delp | ALERT! To keep your Cricket Lifeline credit, please respond LIFE to 5555 by 10/26/13. | BROADCAST FINISHED | aburrows | 229 | Contact customer with limited HLR registry receiving the OK Lifeline discount to ensure discount compliance/eligibility. | 9/27/2013 | 15:00:00 | 16:00:00 | 0 | manual_upload_1 7226.txt | 229 | 5555 | 1 | 0 |
| 17225 | Urban Ministry Lifeline Event | 10/7/2013 | Field Marketing | Kevin Dunson | Visit Cricket at the Urban Ministry today from 9am to 1pm at 410 Liberty St. to see if you qualify to save $10 on your bill each month. | CREATED | kdunson | 0 | Gregg Humphreys, AGM Jamie Pickrell, AMM | 10/7/2013 | 6:00:00 | 12:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17224 | Sept Texas Lifeline Drop Spanish--9/26 | 9/26/2013 | Lifeline | Sara Bogen | Cricket ha sido notificado que ya no califica para el descuento de Lifeline de $13.50. Por favor llame 8664548387 si usted cree que esto es un error. | BROADCAST FINISHED | sbogen | 326 | | 9/26/2013 | 8:00:00 | 12:00:00 | 0 | manual_upload_1 7224.txt | 326 | 5430 | 1 | 0 |
| 17223 | Sept Texas Lifeline Drop English--9/26 | 9/26/2013 | Lifeline | Sara Bogen | Cricket has been notified that you no longer qualify for a $13.50 Lifeline discount. Please call LITE-UP TX 866-454-8387 if you feel this is in error. | BROADCAST FINISHED | sbogen | 2566 | | 9/26/2013 | 8:00:00 | 12:00:00 | 0 | manual_upload_1 7223.txt | 2566 | 5430 | 1 | 0 |
| 17221 | Sept Texas Lifeline Adds--9/26 | 9/26/2013 | Lifeline | Sara Bogen | GREAT NEWS! You qualify for the Cricket Lifeline Credit! Starting with your next bill, you'll receive $13.50 off your bill each month you're eligible. | BROADCAST FINISHED | sbogen | 3393 | | 9/26/2013 | 8:00:00 | 12:00:00 | 0 | manual_upload_1 7221.txt | 3393 | 5430 | 1 | 0 |
| 17218 | 3721 High Point Rd Ways to Save Event | 9/27/2013 | Field Marketing | Kevin Dunson | Join Cricket 9/27 from 3-5pm at 3721 High Point Road for a ways to save event. Cricket is having FREE accessory day, plus food and drinks. | WAITING FOR COUNT APPROVAL | kdunson | 0 | Gregg Humphreys, AGM Jamie Pickrell, AMM | 9/27/2013 | 9:00:00 | 12:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17217 | Ways to Save Event 5th Ave Garner | 9/27/2013 | Field Marketing | Kevin Dunson | Join Cricket 9/28 from 12-2pm at 1329 5th Ave for a ways to save event. Cricket will have drawing for a FREE smartphone plus food and drinks. | WAITING FOR COUNT APPROVAL | kdunson | 0 | Gregg Humphreys, AGM Jamie Pickrell, AMM | 9/27/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17216 | Ways to Save Event 3633 New Bern Ave | 9/27/2013 | Field Marketing | Kevin Dunson | Join Cricket 9/28 from 12-2pm at 3633 New Bern Ave for a ways to save event. Buy an accessory and get the another totally FREE. | NOTICE | kdunson | 220 | Gregg Humphreys, AGM Jamie Pickrell, AMM | 9/27/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17215 | Salvation Army Lifeline Event | 9/25/2013 | Lifeline | Kevin Dunson | Visit the Salvation Army at 1311 S. Eugene Street on 9/26 from 9am-1pm and save $10 on your wireless bill if you qualify for government assistance. | NOTICE | kdunson | 0 | Gregg Humphreys, AGM Jamie Pickrell, AMM | 9/25/2013 | 9:00:00 | 12:00:00 | 0 | | 0 | 5430 | 0 | 0 |
| 17214 | SAT Double Referral September Spanish | 9/25/2013 | Field Marketing | Susan Cochran | Obtenga un credito de servicio de doble remision ($50) cuando se refiere a un amigo a Cricket antes de 10/1/13. Visite una tienda para mas detalles. | WAITING FOR COUNT APPROVAL | scochran | 0 | SAT Double Referral promo September Spanish | 9/26/2013 | 7:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |

| ID | Name | Date | Type | Person | Description | Status | User | Num | Name2 | Date2 | Start | End | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17213 | SAT Double Referral September Campaign GM | 9/25/2013 | Field Marketing | Susan Cochran | Get a double referral ($50) service credit when you refer a friend and they start with Cricket by 9/30/13. Visit a participating store for details. | WAITING FOR COUNT APPROVAL | scochran | 0 | SAT Double Referral September Campaign | 9/26/2013 | 7:00:00 | 16:00:00 | | | | | 5558 | 0 | 0 |
| 17212 | Mike's Newton Central Wichita Mkt | 9/27/2013 | Field Marketing | Ann Wellington | Mike's Rent to Own no longer offers Cricket. Pay your next 2 bills at 825 N Main to get $5 in credit for 2 months. Call 316-260-8868 for details. | CREATED | awellington | 0 | No longer offer Cricket | 9/27/2013 | 6:00:00 | 10:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17211 | Mike's Eldorado Central Wichita Mkt | 9/27/2013 | Field Marketing | Ann Wellington | Mike's Rent to Own no longer offers Cricket. Pay your next 2 bills at 2120 N Woodlawn to get $5 in credit for 2 months. Call 316-636-6386 for details. | NOTICE | awellington | 124 | No longer offer Cricket | 9/27/2013 | 6:00:00 | 10:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17210 | First Mobiel_Central_Chicago_CT_SPN_10.2.13 | 10/2/2013 | Field Marketing | Brianna Heffron | Visita Cricket en el 4354 N Central Ave., en Chicago, y te descontaremos $20 de cualquier smartphone. Detalles en la tienda. Expira 10/15. | CREATED | bheffron | 0 | First Mobile Central Spanish | 10/2/2013 | 7:00:00 | 15:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17209 | First Mobile _Berwyn _SPN_10.2.13_Chicago | 10/2/2013 | Field Marketing | Brianna Heffron | Visita Cricket en el 6946 Cermak Rd., en Berwyn, y te descontaremos $20 de cualquier smartphone. Detalles en la tienda. Expira 10/15. | CREATED | bheffron | 0 | First Mobile Berwyn Spanish | 10/2/2013 | 7:00:00 | 15:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17208 | First Mobile_Central CHI_CT_English_10.2.13 | 10/2/2013 | Field Marketing | Brianna Heffron | Visit Cricket at 4354 N Central Ave in Chicago and get $20 OFF any smartphone purchase. See store for details. Offer Expires 10/15. | CREATED | bheffron | 0 | Marketing Promotion for Central Ave First Mobile Dealer | 10/2/2013 | 7:00:00 | 15:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17207 | First Mobile_Berwyn ENG._10.2.13_Chicago | 10/2/2013 | Field Marketing | Brianna Heffron | Visit Cricket at 6946 Cermak Rd in Berwyn and get $20 OFF any smartphone purchase. See store for details. Offer Expires 10/15. | CREATED | bheffron | 0 | Marketing Promotion for Berwyn First Mobile Dealer | 10/2/2013 | 7:00:00 | 15:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17206 | First Mobile_Dundee.SP._CT_10.2.13 | 10/2/2013 | Field Marketing | Brianna Heffron | Visita Cricket en el 539 Dundee Ave., East Dundee, y te descontaremos $20 de cualquier smartphone. Detalles en la tienda. Expira 10/15. | CREATED | bheffron | 0 | Dundee First Mobile + Spanish Language | 10/2/2013 | 7:00:00 | 15:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17205 | First Mobile_Chicago_Ct_10.2.13 | 10/2/2013 | Field Marketing | Brianna Heffron | Visit Cricket at 539 Dundee Ave in East Dundee and get $20 OFF any smartphone purchase. See store for details. Offer Expires 10/15. | CREATED | bheffron | 0 | Marketing Promotion for Dundee First Mobile Dealer | 10/2/2013 | 7:00:00 | 15:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17203 | CRM Test #5 | 9/25/2013 | Field Marketing | Craig Salveta | Test 1 2 3 | WAITING FOR COUNT APPROVAL | | 0 | | 9/25/2013 | 7:00:00 | 16:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17201 | Wireless World Taylor Closing | 9/26/2013 | Field Marketing | Craig Garrett | Your Cricket store at 3416 Taylor BLVD has closed. Visit the Cricket store at 3117 South 2nd Street for all your wireless needs. | WAITING FOR COUNT APPROVAL | cgarrett | 0 | | 9/27/2013 | 9:00:00 | 16:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17200 | Wireless World Dixie Closing | 9/26/2013 | Field Marketing | Craig Garrett | Your Cricket store at 4505 Dixie HWY has closed. Visit the Cricket store at 4431 Dixie HWY for all your wireless needs. | CREATED | cgarrett | 0 | | 9/27/2013 | 7:00:00 | 16:00:00 | 0 | | | | 5558 | 0 | 0 |
| 17199 | TEST_9.23 | 9/23/2013 | Field Marketing | Craig Salveta | Testing 1 2 3 | WAITING FOR COUNT APPROVAL | Telescope | 32037 | | 9/27/2013 | 9:00:00 | 16:00:00 | 0 | | | | 5558 | 0 | 0 |

| ID | Name | Date | Category | Owner | Description | Status | User | Num | Note | Date2 | Start | End | Num2 | File | Count | Code | Flag1 | Flag2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17193 | Fall Savings Event | 9/27/2013 | Field Marketing | Jack Roldan | This campaign is going to... $150 off any new handset. Visit mycricket.com for a store near you. See store for details. | WAITING FOR COUNT APPROVAL | | 4544 | Fall sale. | 9/28/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17192 | Example Campaign | 9/24/2013 | Field Marketing | Matt Paglusch | This is a test campaign. | WAITING FOR COUNT APPROVAL | | 0 | | 9/24/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17191 | Field Marketing Test #1 | 9/23/2013 | Field Marketing | Craig Salveta | Testing 1 2 3 | WAITING FOR COUNT APPROVAL | | 57 | | 9/27/2013 | 9:00:00 | 16:00:00 | 0 | | 0 | 5558 | 0 | 0 |
| 17190 | ABP_spanish_09/23/2013 | 9/23/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/28/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_610.TXT | 484 | 5555 | 1 | 0 |
| 17189 | ABP_english_09/23/2013 | 9/23/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/28/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_609.TXT | 3145 | 5555 | 1 | 0 |
| 17188 | ABP_spanish_09/22/2013 | 9/22/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | AUTOMATIC STOP | shaynaS | 0 | Auto generated by cron script | 9/27/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_608.TXT | 0 | 5555 | 0 | 0 |
| 17187 | ABP_english_09/22/2013 | 9/22/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | AUTOMATIC STOP | shaynaS | 0 | Auto generated by cron script | 9/27/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_607.TXT | 0 | 5555 | 0 | 0 |
| 17186 | ABP_spanish_09/21/2013 | 9/21/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/26/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_606.TXT | 621 | 5555 | 1 | 0 |
| 17185 | ABP_english_09/21/2013 | 9/21/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/26/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_605.TXT | 3227 | 5555 | 1 | 0 |
| 17178 | ABP_spanish_09/20/2013 | 9/20/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/25/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_604.TXT | 785 | 5555 | 1 | 0 |
| 17177 | ABP_english_09/20/2013 | 9/20/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/25/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_603.TXT | 4711 | 5555 | 1 | 0 |
| 17155 | ABP_spanish_09/19/2013 | 9/19/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/24/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_554.TXT | 176 | 5555 | 0 | 0 |
| 17154 | ABP_english_09/19/2013 | 9/19/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/24/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_553.TXT | 405 | 5555 | 0 | 0 |
| 17153 | ABP_spanish_09/18/2013 | 9/18/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/23/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_490.TXT | 555 | 5555 | 0 | 0 |
| 17152 | ABP_english_09/18/2013 | 9/18/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/23/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_489.TXT | 2503 | 5555 | 0 | 0 |
| 17151 | ABP_spanish_09/17/2013 | 9/17/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/22/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_455.TXT | 561 | 5555 | 0 | 0 |
| 17150 | ABP_english_09/17/2013 | 9/17/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/22/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_454.TXT | 3290 | 5555 | 0 | 0 |

| ID | Name | Date | Date2 | Message | Status | User | | Source | | Date3 | Time1 | Time2 | | File | | Count | 5555 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17149 | ABP__spanish_09/16/2013 | 9/16/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_411.TXT | | 479 | 5555 | 0 | 0 |
| 17148 | ABP__english_09/16/2013 | 9/16/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/21/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_410.TXT | | 2685 | 5555 | 0 | 0 |
| 17147 | ABP__spanish_09/15/2013 | 9/15/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | AUTOMATIC STOP | shaynaS | 0 | Auto generated by cron script | 0 | 9/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_409.TXT | | 0 | 5555 | 0 | 0 |
| 17146 | ABP__english_09/15/2013 | 9/15/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | AUTOMATIC STOP | shaynaS | 0 | Auto generated by cron script | 0 | 9/20/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_408.TXT | | 0 | 5555 | 0 | 0 |
| 17145 | ABP__spanish_09/14/2013 | 9/14/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_407.TXT | | 575 | 5555 | 0 | 0 |
| 17144 | ABP__english_09/14/2013 | 9/14/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/19/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_406.TXT | | 2545 | 5555 | 0 | 0 |
| 17143 | ABP__spanish_09/13/2013 | 9/13/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/18/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_378.TXT | | 724 | 5555 | 0 | 0 |
| 17142 | ABP__english_09/13/2013 | 9/13/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/18/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_377.TXT | | 2892 | 5555 | 0 | 0 |
| 17141 | ABP__spanish_09/12/2013 | 9/12/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_316.TXT | | 434 | 5555 | 0 | 0 |
| 17140 | ABP__english_09/12/2013 | 9/12/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/17/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_315.TXT | | 1111 | 5555 | 0 | 0 |
| 17139 | ABP__spanish_09/11/2013 | 9/11/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_262.TXT | | 830 | 5555 | 0 | 0 |
| 17138 | ABP__english_09/11/2013 | 9/11/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/16/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_261.TXT | | 3036 | 5555 | 0 | 0 |
| 17137 | ABP__spanish_09/10/2013 | 9/10/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_220.TXT | | 691 | 5555 | 0 | 0 |
| 17136 | ABP__english_09/10/2013 | 9/10/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/15/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_219.TXT | | 3774 | 5555 | 0 | 0 |
| 17135 | ABP__spanish_09/09/2013 | 9/9/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_196.TXT | | 619 | 5555 | 0 | 0 |
| 17134 | ABP__english_09/09/2013 | 9/9/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 0 | 9/14/2013 | 9:00:00 | 14:00:00 | 0 | MDN_LIST_195.TXT | | 2881 | 5555 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17133 | ABP__span ish_09/08/ 2013 | 9/8/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/13/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_194.TX 0 T | 659 | 5555 | 0 | 0 |
| 17132 | ABP__engli sh_09/08/ 2013 | 9/8/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/13/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_193.TX 0 T | 3148 | 5555 | 0 | 0 |
| 17131 | ABP__span ish_09/07/ 2013 | 9/7/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/12/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_192.TX 0 T | 613 | 5555 | 0 | 0 |
| 17130 | ABP__engli sh_09/07/ 2013 | 9/7/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/12/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_191.TX 0 T | 2996 | 5555 | 0 | 0 |
| 17129 | ABP__span ish_09/06/ 2013 | 9/6/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/11/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_189.TX 0 T | 867 | 5555 | 0 | 0 |
| 17128 | ABP__engli sh_09/06/ 2013 | 9/6/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/11/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_188.TX 0 T | 3414 | 5555 | 0 | 0 |
| 17127 | ABP__span ish_09/05/ 2013 | 9/5/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/10/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_186.TX 0 T | 482 | 5555 | 0 | 0 |
| 17126 | ABP__engli sh_09/05/ 2013 | 9/5/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/10/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_185.TX 0 T | 1347 | 5555 | 0 | 0 |
| 17125 | ABP__span ish_09/04/ 2013 | 9/4/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/9/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_181.TX 0 T | 937 | 5555 | 0 | 0 |
| 17124 | ABP__engli sh_09/04/ 2013 | 9/4/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/9/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_180.TX 0 T | 3647 | 5555 | 0 | 0 |
| 17123 | ABP__span ish_09/03/ 2013 | 9/3/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/8/2013 | 9:00:00 | 17:00:00 | MDN_LIS T_177.TX 0 T | 637 | 5555 | 0 | 0 |
| 17122 | ABP__engli sh_09/03/ 2013 | 9/3/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/8/2013 | 9:00:00 | 17:00:00 | MDN_LIS T_176.TX 0 T | 3053 | 5555 | 0 | 0 |
| 17121 | ABP__span ish_09/03/ 2013 | 9/3/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/8/2013 | 9:00:00 | 17:00:00 | MDN_LIS T_175.TX 0 T | 641 | 5555 | 0 | 0 |
| 17120 | ABP__engli sh_09/03/ 2013 | 9/3/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/8/2013 | 9:00:00 | 17:00:00 | MDN_LIS T_174.TX 0 T | 3287 | 5555 | 0 | 0 |
| 17119 | ABP__span ish_09/03/ 2013 | 9/3/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/8/2013 | 9:00:00 | 17:00:00 | MDN_LIS T_173.TX 0 T | 645 | 5555 | 0 | 0 |
| 17118 | ABP__engli sh_09/03/ 2013 | 9/3/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 9/8/2013 | 9:00:00 | 17:00:00 | MDN_LIS T_172.TX 0 T | 3335 | 5555 | 0 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17117 | ABP__span ish_09/03/ 2013 | 9/3/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/8/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_168.TX 0 T | 745 | 5555 | 0 | 0 |
| 17116 | ABP__engli sh_09/03/ 2013 | 9/3/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/8/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_167.TX 0 T | 4464 | 5555 | 0 | 0 |
| 17115 | ABP__span ish_08/30/ 2013 | 8/30/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/4/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_153.TX 0 T | 851 | 5555 | 0 | 0 |
| 17114 | ABP__engli sh_08/30/ 2013 | 8/30/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/4/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_152.TX 0 T | 3609 | 5555 | 0 | 0 |
| 17113 | ABP__span ish_08/29/ 2013 | 8/29/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/3/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_129.TX 0 T | 545 | 5555 | 0 | 0 |
| 17112 | ABP__engli sh_08/29/ 2013 | 8/29/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/3/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_128.TX 0 T | 1417 | 5555 | 0 | 0 |
| 17111 | ABP__span ish_08/28/ 2013 | 8/28/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/2/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_127.TX 0 T | 945 | 5555 | 0 | 0 |
| 17110 | ABP__engli sh_08/28/ 2013 | 8/28/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/2/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_126.TX 0 T | 3815 | 5555 | 0 | 0 |
| 17109 | test | 8/27/2013 | | test broadcast | test broadcast | BROADCAST FINISHED | shaynaS | 0 | 10801 | 8/28/2013 | 11:57:30 | 19:00:00 | 0 text1.txt | 1 | 4441 | 0 | 0 |
| 17108 | test | 8/23/2013 | | test broadcast | test broadcast | AUTOMATI C STOP | shaynaS | 0 | 10801 | 8/24/2013 | 16:00:00 | 19:00:00 | 0 text1.txt | 0 | 4441 | 0 | 0 |
| 17107 | ABP__span ish_08/27/ 2013 | 8/27/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/1/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_125.TX 0 T | 800 | 5555 | 0 | 0 |
| 17106 | ABP__engli sh_08/27/ 2013 | 8/27/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 9/1/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_124.TX 0 T | 4674 | 5555 | 0 | 0 |
| 17105 | ABP__span ish_08/26/ 2013 | 8/26/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 8/31/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_122.TX 0 T | 641 | 5555 | 0 | 0 |
| 17104 | ABP__engli sh_08/26/ 2013 | 8/26/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | BROADCAST FINISHED | shaynaS | Auto generated by cron 0 script | | 8/31/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_121.TX 0 T | 3752 | 5555 | 0 | 0 |
| 17103 | ABP__span ish_08/25/ 2013 | 8/25/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | GROUP LOAD ERROR | shaynaS | Auto generated by cron 0 script | | 8/30/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_120.TX 0 T | 0 | 5555 | 0 | 0 |
| 17102 | ABP__engli sh_08/25/ 2013 | 8/25/2013 | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | | GROUP LOAD ERROR | shaynaS | Auto generated by cron 0 script | | 8/30/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_119.TX 0 T | 0 | 5555 | 0 | 0 |
| 17101 | ABP__span ish_08/24/ 2013 | 8/24/2013 | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | | GROUP LOAD ERROR | shaynaS | Auto generated by cron 0 script | | 8/29/2013 | 9:00:00 | 14:00:00 | MDN_LIS T_118.TX 0 T | 0 | 5555 | 0 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17100 | ABP__english_08/24/2013 | 8/24/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | GROUP LOAD ERROR | shaynaS | 0 | Auto generated by cron script | 8/29/2013 | 9:00:00 | 14:00:00 | MDN_LIST_117.TXT | 0 | 0 | 5555 | 0 | 0 |
| 17099 | ABP__spanish_08/23/2013 | 8/26/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/28/2013 | 9:00:00 | 17:00:00 | MDN_LIST_115.TXT | 0 | 636 | 5555 | 0 | 0 |
| 17098 | ABP__english_08/26/2013 | 8/26/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/28/2013 | 9:00:00 | 17:00:00 | MDN_LIST_114.TXT | 0 | 3708 | 5555 | 0 | 0 |
| 17097 | ABP__spanish_08/23/2013 | 8/24/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/28/2013 | 9:00:00 | 17:00:00 | MDN_LIST_113.TXT | 0 | 750 | 5555 | 0 | 0 |
| 17096 | ABP__english_08/23/2013 | 8/24/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/28/2013 | 9:00:00 | 17:00:00 | MDN_LIST_112.TXT | 0 | 4094 | 5555 | 0 | 0 |
| 17095 | ABP__spanish_08/23/2013 | 8/23/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/28/2013 | 9:00:00 | 18:00:00 | MDN_LIST_101.TXT | 0 | 701 | 5555 | 0 | 0 |
| 17094 | ABP__english_08/23/2013 | 8/23/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/28/2013 | 9:00:00 | 18:00:00 | MDN_LIST_100.TXT | 0 | 4359 | 5555 | 0 | 0 |
| 17093 | ABP__spanish_08/22/2013 | 8/22/2013 | | | Ahorre hasta $8/mes cuando se inscribe en Auto Bill Pay! Recibira un credito de $5/mes y evita cargos de pago. Inscribase por account.mycricket.com. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/27/2013 | 9:00:00 | 17:00:00 | MDN_LIST_69.TXT | 0 | 517 | 5555 | 0 | 0 |
| 17092 | ABP__english_08/22/2013 | 8/22/2013 | | | Save up to $8/mo. when you sign up for Cricket Auto Bill Pay! You'll get a $5 credit/mo. and avoid payment fees. Sign up at account.mycricket.com now. | BROADCAST FINISHED | shaynaS | 0 | Auto generated by cron script | 8/27/2013 | 9:00:00 | 17:00:00 | MDN_LIST_68.TXT | 0 | 1804 | 5555 | 0 | 0 |